**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE ROMEO POWER INC. SECURITIES LITIGATION | Case No. 1:21-cv-03362-LGS |

**DECLARATION OF MELISSA MEJIA IN SUPPORT OF LEAD PLAINTIFFS'**
**UNOPPOSED MOTION FOR CLASS DISTRIBUTION ORDER**

I, Melissa Mejia, hereby declare and state as follows:

1.      I am a Senior Project Manager employed by Epiq Class Action & Claims Solutions, Inc. ("Epiq").[1]  This declaration is submitted in support of Lead Plaintiffs' Unopposed Motion for Class Distribution Order.  The following statements are based on my personal knowledge and information provided by other Epiq employees working under my supervision and, if called on to do so, I could and would testify competently thereto.

2.      Epiq was retained by Lead Counsel, subject to Court approval, to serve as the Claims Administrator in connection with the Settlement of the above-captioned class action (the "Action").  In the Order Preliminarily Approving Settlement and Providing for Notice (the "Preliminary Approval Order"), the Court approved the retention of Epiq as Claims Administrator. ECF No. 197.  In that capacity, Epiq has, among other things: (a) mailed the Postcard Notice to Settlement Class Members and their brokers and other nominees; (b) created and continues to maintain a toll-free helpline for inquiries during the course of the administration; (c) created and

---

[1] Unless otherwise defined herein, all capitalized terms have the meanings set forth in the Stipulation and Agreement of Settlement dated December 7, 2023 ("Stipulation").  ECF No. 191-1

continues to maintain a case-specific website and post relevant case-related documents on it;[2] (d) caused the Summary Notice to be published; (e) provided, upon request, additional copies of the Postcard Notice to Settlement Class Members, brokers and other nominees; (f) provided, upon request, copies of the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Settlement Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Notice") and Proof of Claim Forms ("Claim Form"); and (g) received and processed Claims.

3.    On August 1, 2024, the Court entered the Order Approving Plan of Allocation of Net Settlement Fund.  ECF No. 211.  On August 2, 2024, the Court entered the Judgement Approving Class Action Settlement.  ECF No. 213.

4.    Epiq has completed the processing of the 33,058 Claims received as of September 10, 2024, and hereby submits its administrative determinations accepting or rejecting the Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

**DISSEMINATION OF THE NOTICE**

5.    As more fully described in the Declaration of Melissa Mejia Regarding: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; (C) Report of Claims Received to Date; and (D) Report on Requests for Exclusion Received to Date, dated May 29, 2024 (ECF No. 204-1), and the Supplemental Declaration of Melissa Mejia Regarding: (A) Mailing of the Postcard Notice; (B) Report on Claims Received to Date; and (C) Report on Requests for Exclusion Received to Date, dated July 15, 2024 (ECF No. 206-1), as of July 14, 2024, Epiq had mailed 245,010 Postcard Notices to potential Settlement Class Members, brokers

---

[2] The case-specific website is: www.RomeoPowerSecuritiesSettlement.com (the "Settlement Website").

and other nominees that may have purchased Romeo Securities on behalf of Settlement Class Members. Since that date, Epiq has remailed 952 Postcard Notices to persons whose original mailing was returned by the U.S. Postal Service and for whom updated addresses were provided to Epiq by the Postal Service. In total, Epiq has mailed 245,953 copies of the Postcard Notice to potential Settlement Class Members, brokers and other nominees that may have purchased Romeo Securities on behalf of Settlement Class Members. A copy of the Postcard Notice is attached as Exhibit A.

6.      Under the provisions of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to Epiq a properly executed Claim Form, along with supporting documentation for the transactions and holdings reported therein. Through November 14, 2024, Epiq has received 33,137 Claim Forms.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

7.      In preparation for receiving and processing Claims, Epiq: (a) conferred with Lead Counsel to define the project guidelines for processing claims; (b) created a unique database to store Claim Form details and images of Claim Forms and supporting documentation; (c) trained staff in the specifics of the project so that Claims would be properly processed; (d) formulated a system to properly respond to telephone and email inquiries; (e) developed various computer programs and screens for entry of claimants' identifying information, as well as their transactional information; and (f) developed a proprietary "calculation module" that would calculate Recognized Loss pursuant to the Court-approved Plan of Allocation set forth in the Notice.

8.      Settlement Class Members, and their banks, brokers, and other nominees, seeking to share in the Net Settlement Fund were directed in the Postcard Notice to submit their Claim

Forms online or postmarked by May 29, 2024, and referred to the Settlement Website and Notice for additional information on filing a Claim Form. Among other things, the Settlement Website allowed Settlement Class Members to submit Claims online and provided instructions for nominees on how to submit large Claims on behalf of multiple Settlement Class Members.

9. Of the 33,058 Claim Forms received by Epiq through September 10, 2024, 4,648 were paper Claim Forms or Claims submitted through the Settlement Website. Once received, paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying nonconforming sized documents, and sorting documents. This manual task of preparing the paper Claims is laborious and time intensive. Once prepared, the paper Claims were scanned into a database together with all submitted documentation. Each paper Claim Form was assigned a unique Claim Number. The information from each Claim Form, including the claimant's name, address, account number/information from his, her or its supporting documentation, and the purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the database developed by Epiq to process Claims submitted for the Settlement. Next, the documentation provided by each claimant in support of his, her or its Claim Form was reviewed to determine: (a) whether the claimant traded in Romeo Securities during the Settlement Class Period; (b) whether the transaction information entered on the Claim Form was supported by the documentation; (c) that the claimant did not have any additional trades not reflected on his, her, or its Claim Form; (d) that the name of the claimant matched the information on the trade documentation, or additional documentation was provided to support any name changes; and (e) that the beneficial owner on the trade documentation, or a valid representative, was the person who signed the Claim Form.

10.     In order to process the Claims, Epiq utilized internal codes to identify and classify any deficiency or ineligibility conditions that existed within the Claims.  The appropriate codes were assigned to the Claims as they were processed.  For example, where a Claim Form was submitted by a claimant who did not have any eligible transactions in Romeo Securities during the Settlement Class Period (*e.g.*, the claimant purchased Romeo Securities only before or after the Settlement Class Period), that Claim would receive a defect code that denoted ineligibility.  Similar defect codes were used to denote other ineligible conditions, such as duplicate Claims.  These message codes would indicate to Epiq that the claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was cured in its entirety.  Examples of conditions of ineligibility are as follows:

| | |
|---|---|
| ND | No Documentation Submitted for the Entire Claim; |
| MD | Inadequate Documentation; |
| DP | Duplicate Claim; |
| PO | No Eligible Purchase During the Settlement Class Period; |
| SG | No Signature; |
| ZR | No Recognized Loss Under the Plan of Allocation; and |
| ZD | No Recognized Loss Due to Other Defects. |

11.     Because a Claim may be deficient only in part, but otherwise acceptable, Epiq utilized codes that were only applied to specific transactions within a Claim.  For example, if a claimant submitted a Claim Form which, in addition to having eligible documented purchases, also listed shares that were transferred into the account but no supporting documentation demonstrating that the transferred shares had been purchased during the Settlement Class Period was provided, that transfer transaction would receive a transaction-specific defect code.  That code indicated that the shares transferred into the account were not eligible, unless the defect was cured, but the Claim was otherwise eligible for payment based on the other transactions.  Thus, even if the deficiency

was never cured, the Claim could still be partially accepted.  A few examples of transaction-specific message codes are as follows:

| | |
|---|---|
| BL | Claim Did Not Balance/Trade Discrepancy; |
| PR | Partial Documentation; |
| RC | Received Shares, Warrants or Units (*i.e.*, shares transferred into an account but not "purchased"); |
| DV | Delivered Shares, Warrants or Units (*i.e.*, shares transferred out of an account but not "sold"); |
| EN | No Proof of End Holdings; |
| IS | Ineligible Security; and |
| MR | Missing Information. |

12.      Of the 33,058 Claims received by Epiq through September 10, 2024, 28,410 were filed electronically ("Electronic Claims").  Electronic Claims are typically submitted by, or on behalf of, institutional investors who may have hundreds or thousands of transactions during the Settlement Class Period.  Rather than provide reams of paper requiring data entry, the institutional investors or representatives filing Electronic Claims either mail a computer disc or electronically submit a file to Epiq so that Epiq may electronically upload all transactions to its proprietary database developed for the Settlement.

13.      Epiq maintains a Securities Team to coordinate and supervise the receipt and handling of all Electronic Claims.  In this case, the Securities Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with Epiq's required format, and to identify any potential data issues or inconsistencies within the file.  If any issues or inconsistencies arose, Epiq notified the sender.  If the electronic file was deemed to be in an acceptable format, it was then loaded to Epiq's database.

14.      Once the file was loaded, the Electronic Claims were coded to identify them as Electronic Claims and message codes were applied to denote any deficiencies or ineligible

conditions that existed within them. These message codes are similar to those applied to paper and online Claim Forms. In lieu of manually applying message codes, the Securities Team performed programmatic reviews of the Electronic Claims to identify deficiency and ineligibility conditions (such as, but not limited to, price per share/net amount validation issues, out of balance conditions, and transactions outside the Settlement Class Period, *etc.*). The output was thoroughly verified and confirmed as accurate.

15.    The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim Form, which serves as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted. This process was reviewed by Epiq's Securities Team and, where appropriate, Epiq contacted the institutional filers whose electronic files were missing information. This ensures that all Claims are submitted by properly authorized representatives of the claimants.

16.    Finally, at the end of this process, Epiq performed various targeted reviews of the Electronic Claims. Specifically, Epiq used criteria such as the calculated Recognized Loss amounts and other criteria to flag a sampling of electronic filers in order to request additional information, such as that specific purchases, sales and holdings selected by Epiq be documented with confirmation slips or other transaction-specific supporting documentation. These targeted reviews help to ensure that electronic data supplied by claimants does not contain inaccurate information. As set forth in ¶¶ 32-35 below, Epiq also performed additional quality assurance reviews in connection with the largest Claims.

## **EXCLUDED PERSONS**

17.    Epiq also reviewed all claims to ensure that they were not submitted by or on behalf of "Excluded Persons," to the extent that the identities of such persons or entities were known to

Epiq through the list of Defendants and other excluded persons and entities set forth in the Stipulation and in the Notice, and through the claimants' certifications on the Claim Forms. Epiq also reviewed all Claims against the list of persons who were excluded from the Settlement Class pursuant to requests for exclusion.

**ADDITIONAL COMPLEXITIES ENCOUNTERED IN CLAIMS PROCESSING**

18.    Many of the Claims Epiq received were deficient or ineligible for one or more reasons and were, therefore, subjected to the additional processing, correspondence and telephonic communications described in Paragraphs 20-24 below.

19.    During the processing of Claims, Epiq also encountered "non-conforming" Claims, which, in general, require significantly more work than ordinary Claims because of the information contained in or missing from the Claims, or the manner in which the Claims were completed. Non-conforming Claims include, among other conditions, missing pages, no name or address, Claim Forms that are blank but submitted with documentation for Epiq to complete, and Claim Forms that are so materially deficient as to make what is being claimed unrecognizable.

20.    Of the 4,648 paper Claims received as of September 10, 2024, 3,491, or approximately 75%, were incomplete or had one or more defects or conditions of ineligibility, such as the Claim Form not being signed, not being properly documented, or indicating no eligible transactions in Romeo Securities during the Settlement Class Period. Much of Epiq's efforts in handling an administration involve claimant communications so that all claimants have a sufficient opportunity to cure any deficiencies and file a complete Claim. The "Deficiency Process," which involved contacting claimants and responding to inquiries from claimants either by telephone or email, was intended to assist them in properly completing their otherwise deficient submissions so that they would be eligible to participate in the Settlement.

21.     If a Claim was determined to be defective or ineligible, a Notice of Deficient Claim Form Submission ("Deficiency Notice") was sent to the claimant describing the defect(s) or condition(s) of ineligibility in his, her or its Claim and what was necessary to cure any "curable" defect(s) in the claim.  The Deficiency Notice advised the claimant that the submission of the appropriate information and/or documentary evidence to complete the Claim had to be sent within 20 days from the date of the letter.  The Deficiency Notice further advised that if the appropriate information was not submitted in this timeframe, the Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured.  The Deficiency Notice also advised claimants that if they desired to contest the administrative determination, they were required to submit a written statement to Epiq requesting Court review of the determination and setting forth the basis for their request.  Attached hereto as Exhibit B is an example of the Deficiency Notice.

22.     Claimants' responses to the Deficiency Notices were scanned into Epiq's database and associated with the corresponding Claim Form.  The responses were then carefully reviewed and evaluated by Epiq's team of processors.  If a claimant's response corrected the defect(s), Epiq updated the database manually to reflect the change in status of the Claim.

23.     Of the 28,410 Electronic Claims received as of September 10, 2024, 15,897 were deficient or ineligible.  Epiq used the following process to inform Electronic Claim filers that their electronic submissions were deficient.  Each filer was sent an email attaching a report that listed the specific Claims that were deficient or ineligible, along with a list of the specific portions of the Claims that were deficient or ineligible (the "Transaction Report").  With respect to the Electronic Claims, the Transaction Reports:

9

(a)    were sent electronically to filers who submitted deficient or ineligible Electronic Claims;

(b)    identified individual transactions and entire Electronic Claims that were found to be deficient or ineligible so that the filer had the opportunity to correct the deficient condition or contest the determination of ineligibility;

(c)    stated that any deficient transactions or Electronic Claims that remain uncured, as well as any transactions or Electronic Claims that were identified as ineligible, were rejected;

(d)    notified the filer that, within 20 days, it could request that the Court review Epiq's administrative determinations if it wished to contest the rejection of any transactions or Electronic Claims; and

(e)    provided Epiq's contact information if the filer had any questions or required assistance.

24.    Responses to the Transactions Reports were reviewed by Epiq's Securities Team, scanned and/or loaded into Epiq's database, and were associated with the corresponding Electronic Claim.  If the response corrected the defect(s) or affected the Electronic Claim's status, Epiq manually and/or programmatically updated the database to reflect the change in status of the Electronic Claim.

## DISPUTED CLAIMS

25.    As noted above, filers were advised that they had the right to contest Epiq's administrative determinations of deficiencies or ineligibility within twenty days from the date of notification and that they could request that the dispute be submitted to the Court for review.  More specifically, such persons were advised in the Deficiency Notice or the Transaction Reports that if

they disputed Epiq's determinations, they had to provide a statement of reasons indicating the grounds for contesting the rejection, along with supporting documentation. Epiq received 78 requests for Court review. In an attempt to resolve the disputes without necessitating the Court's intervention, Epiq attempted to contact all of the persons requesting Court review, answer all of their questions, and fully explain Epiq's determination of the Claim's status, and attempted to facilitate the submission of missing information or documentation where applicable. Through November 14, 2024, Epiq was able to resolve 76 of the requests for review and 2 have outstanding requests for judicial review of Epiq's administrative determinations to reject the Claims (the "Disputed Claims" or "Disputing Claimants"). Exhibit C attached hereto contains copies of the Claims and supporting documentation, the Deficiency Notices sent by Epiq, and the letters and documentation received by Epiq in response to the Deficiency Notices. The documentation has been redacted in each instance to protect confidential information. No claim form exists for these claims as both were submitted online. The Disputed Claims are discussed in Paragraphs 26 -31 below.

26. Disputed Claimant No. 1 (Claim 800000125) is recommended for rejection because the claim does not calculate to a Recognized Loss pursuant to the Plan of Allocation. More specifically, Disputed Claimant No. 1 did not hold his Romeo common stock over a corrective disclosure date and, therefore, did not suffer compensable damages under the Plan of Allocation. Disputed Claim No. 1 was timely submitted online with supporting documentation reflecting purchases of 9,750 shares of Romeo common stock. All shares were sold prior to March 31, 2021—the date of the first corrective disclosure.

27. Epiq sent Disputed Claimant No. 1 a Deficiency Notice on August 9, 2024, informing the claimant that the claim is ineligible because the claim did not calculate to a

11

Recognized Loss under the Plan of Allocation and was therefore unable to receive a distribution from the Net Settlement Fund.  In response to the Deficiency Notice, Disputed Claimant No. 1 mailed the Claims Administrator a letter advising that the transactions resulted in a financial loss for the claimant and requested Court review of the claim.  Documentation of the same purchases and sales of Romeo common stock accompanied the letter.  The claimant emailed the same letter and documentation to the settlement email address.

28.     The documentation was reviewed and Epiq found no change from the original claim submission.  The Claims Administrator emailed the claimant on September 20, 2024, advising that the claim remained denied and indicated the relevant section of the Plan of Allocation: "section i. For each share that was sold or redeemed prior to March 31, 2021, the Recognized Loss Amount is $0.00."  The Claims Administrator attempted to contact the claimant via telephone to further explain the reason for the claim denial, but was unable to reach the claimant via telephone. Although Disputed Claimant No. 1 acknowledged receipt of the Claim Administrator's email and an understanding of the reason the claim was denied, Disputed Claimant No. 1 maintained his request for Court review.

29.     Disputed Claimant No. 2 (Claims 800003934 and 800003929) has two claims which are both recommended for rejection because neither claim calculates to a Recognized Loss pursuant to the Plan of Allocation.  Claim 800003934 is rejected because all shares of the eligible security were sold prior to March 31, 2024.  Disputed Claimant No. 2 understands this determination and has withdrawn his request for Court review of this claim.

30.     Claim 800003929 is rejected because the claimant had a market gain with respect to his sale of Romeo common stock.  The Plan of Allocation provides "[t]o the extent a Claimant had a market gain with respect to his, her, or its overall transactions in Romeo Securities during

the Settlement Class Period, the value of the Claimant's Recognized Claim shall be zero.  Such Claimants shall in any event be bound by the Settlement."  The documentation demonstrates that Disputed Claimant No. 2 purchased 1,120 shares of Romeo common stock during the Settlement Class Period: 700 shares on November 17, 2020; 210 shares on December 3, 2020; and 210 shares on January 8, 2021.  The purchases total $14,997.50.  Disputed Claimant No. 2 sold 1,119 shares during the Class Period: 910 shares were sold on January 7, 2021; and 209 shares were sold on April 8, 2021.  The total sales of these shares was $19,627.33.  Therefore, the claimant had a market gain of $4,629.83[3].

31.    Claim 800003929 was filed timely online by the claimant.  Epiq sent the claimant a Deficiency Notice for claim 800003929 on August 9, 2024, to the address the claimant provided online.  The letter was not received due to an address discrepancy.   A second letter with the complete address was mailed on September 4, 2024.  In response to the Deficiency Notice, the claimant emailed the Claims Administrator on October 3, 2024, to request Court review for claim 800003934 and provided documentation to support the same transactions in his original claim.  Epiq emailed the claimant an explanation of its decision to deny the claim on October 18, 2024.  The claimant responded back requesting additional review for both claims on October 19, 2024.  On October 30, 2024, Epiq emailed the claimant an explanation of rejection reasons for both claims.  After a telephone call with the claimant on November 1, 2024, the claimant withdrew his request for Court review for claim 800003934, but requested the Claims Administrator present claim 800003929 to the Court for additional review as the claimant believes that proceeds on the sales of his shares should not nullify a Recognized Loss.

---

[3] Although Disputed Claimant No. 2 did not sell one share of Romeo common stock, this does not effect the market gain analysis.

## QUALITY ASSURANCE

32.    An integral part of Epiq's settlement administration projects is its Quality Assurance reviews.  These reviews are also labor intensive and time consuming.  Specifically, Epiq's personnel worked throughout the entire administration to ensure that Claims were processed properly; that deficiency and ineligibility message codes were properly applied to Claims; that deficiency notices were mailed to the appropriate claimants; and that Epiq's computer programs were operating properly.

33.    In support of the work described above, Epiq staff designed, implemented and tested and reviewed the following programs for this administration: (a) data entry screens that store Claim information (including all transactional data included in each Claim and in any supporting documentation), attach message codes and, where necessary, apply text to denote conditions existing within the Claim; (b) screens for the analyst to review images of the Claim Form and any supporting documentation; (c) programs to load and analyze transactional data submitted electronically for all Electronic Claims (a load program converts the data submitted into the format required by the calculation program, and an analysis program determines if the data is consistent and complete); (d) a program to compare the claimed transaction prices against the reported market prices of Romeo Securities to confirm that the claimed transactions were within an acceptable range of the reported market prices; (e) a calculation program to analyze the transactional data for all Claims, and calculate the Recognized Loss based on the Court-approved Plan of Allocation; and (f) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Claims.

34.    Epiq's Securities Team also performed a final quality control check once all of the accepted Claims were processed, deficiency notices were mailed, and deficiency responses were

14

reviewed and processed, to ensure the correctness and completeness of all of the processed Claims before Epiq prepared its final reports to Lead Counsel.  Here, in connection with this Quality Assurance wrap-up, Epiq:  (a) confirmed that the Claims that are being recommended for approval have no message codes denoting ineligibility; (b) confirmed that Claims that are being recommended for rejection have message codes denoting ineligibility; (c) confirmed that all Claims requiring Deficiency Notices were sent such notices; (d) performed a sample review of deficient Claims; (e) reviewed a sampling of Claims with high Recognized Loss amounts to confirm Epiq's determinations; (f) sampled Claims that had been determined to be ineligible, including those with no Recognized Loss calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (g) retested the accuracy of the loss calculation program.

35.    As part of its due diligence in processing the Claims, Epiq also conducted a "Questionable Claim Filer" search of all paper Claims and Electronic Claims filed in the Settlement as follows.  Epiq maintains a database of known questionable filers.  This database contains names, addresses, and aliases of individuals who have been investigated by government agencies for fraudulent claim filing, as well as the names and contact information compiled from previous settlements that Epiq has administered where fraudulent claims were received.  Epiq updates the database on a regular basis.  The database for the Settlement was searched for all individuals identified in our Questionable Claim Filer Database.  Epiq performed searches based on name, aliases, address, and city/zip code.  In addition, all of Epiq's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including for Claims submitted by claimants not previously captured in our database as Questionable Claim Filers.  Processors are instructed to flag Claims as "Questionable Claims" and route them to the

15

Project Manager and Securities Team for review. Two Claims were located, and rejected, as a result of these searches. The claimants have not disputed the rejection of the Claims.

## LATE CLAIMS

36.     Through November 14, 2024, Epiq received 27,697 Claims that were either postmarked or received after the May 29, 2024, Claim submission deadline established by the Court. Epiq has fully processed Claims received through September 10, 2024—approximately three and a half months past the Court ordered Claim submission deadline. Of the late Claims, 12,419 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims"). Epiq believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims. To the extent they are eligible, but for the fact that they were late, they are recommended herein for payment.

37.     However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional distribution of the Net Settlement Fund, and the distribution may be accomplished. Accordingly, and in consultation with Lead Counsel, Epiq recommends that no Claim Form received after September 10, 2024 be eligible for payment and no Claim form adjusted after November 14, 2024, except as provided for below in conjunction with a possible second distribution. *See* ¶45(b).

## DISPOSITION OF CLAIM FORMS

38.     Epiq has completed the processing of the 33,137 Claims that were either postmarked or received through November 14, 2024, and has determined that 13,891 are acceptable in whole, 534 are accepted in part, and that 18,712 should be wholly rejected because they are either ineligible, wholly deficient, or have no Recognized Loss when calculated in accordance with the Court-approved Plan of Allocation.

16

39.     The 18,712 wholly rejected Claims are recommended for rejection by the Court for the following reasons:

**Summary of Rejected Claims**

| Reason for Rejection | Number of Claims |
| --- | --- |
| Claim Did Not Result in a Recognized Loss | 15,347 |
| No Eligible Purchases During the Settlement Class Period | 1,327 |
| Deficient Claim with Condition of Ineligibility Never Cured | 1,607 |
| Claim Withdrawn/Voided by Request | 249 |
| Duplicate Claim | 103 |
| Late   (received after September 10, 2024) | 79 |
| **TOTAL**[4] | **18,712** |

40.     A list of the Claims and Epiq's recommendations as to their disposition is contained in the Administrator's Report attached hereto as Exhibit D.  Exhibit D-1, entitled "Timely Eligible Claims," lists all timely filed, accepted Claims, and states their Recognized Loss amounts.  Exhibit D-2, entitled "Late But Otherwise Eligible Claims," lists all late filed, accepted Claims, and states their Recognized Loss amounts.  Exhibit D-3, entitled "Rejected Claims," lists all wholly rejected Claims, and states the reason for their rejection.  For privacy reasons, Exhibit D provides only the claimant's Claim Number and Recognized Loss amount or Reason for Rejection (no names, addresses, Taxpayer ID, or Social Security Numbers are disclosed).

41.     Epiq has determined that 14,425 Claims should be accepted.  The Claims recommended for acceptance represent total Recognized Losses of $93,110,630.98 under the

---

[4] Several of the denied claims contain multiple rejection reasons.

Court-approved Plan of Allocation. Of that total, $7,090,629.08 is for Timely Eligible Claims and $86,020,001.90 is for Late But Otherwise Eligible Claims

42.     According to the Court-approved Plan of Allocation, each Authorized Claimant will be allocated a *pro rata* share of the Net Settlement Fund based on his, her or its Recognized Loss in comparison to the total Recognized Loss of all Authorized Claimants.

## FEES AND DISBURSEMENTS

43.     Epiq agreed to be the Claims Administrator for the Settlement in exchange for payment of its fees and expenses. Lead Counsel received regular reports of and invoices for all of the work Epiq performed with respect to provision of notice and the administration of the Settlement and authorized the claims administration work performed herein.

44.     The cost of the administration of the Settlement through October 31, 2024, totals $327,620.34, of which $327,620.34 has been paid. Additionally, Epiq has estimated that the cost of conducting the initial distribution of the Settlement, which will be reserved prior to the initial distribution, is $13,837.50, *see* Exhibit E hereto. Therefore, Epiq respectfully requests the Court approve fees in the amount of $13,837.50. Should the estimate of fees and expenses to conduct the initial distribution exceed the actual fees and expenses, Epiq will refund the difference to the Net Settlement Fund once the initial distribution is completed.

45.     Should the Court concur with Epiq's determinations concerning the accepted and rejected Claims, including the Late But Otherwise Eligible Claims, Epiq recommends the following distribution plan (the "Distribution Plan"):

(a)     Epiq will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund, after deducting the payments previously allowed and requested herein, and

after payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees as follows:

(i)    Epiq will calculate award amounts to all Authorized Claimants by calculating their *pro rata* share of the Net Settlement Fund in accordance with the Plan of Allocation.

(ii)    Epiq will, pursuant to the terms of the Plan of Allocation, eliminate from the Initial Distribution any Authorized Claimant whose *pro rata* share of the Net Settlement Fund, as calculated under subparagraph (a)(i) above, is less than $10.00. Such claimants will not receive any distribution from the Net Settlement Fund and Epiq will send letters to those Authorized Claimants advising them of that fact.

(iii)    After eliminating claimants who would have received less than $10.00, Epiq will calculate the *pro rata* share of the Net Settlement Fund for Authorized Claimants who would have received $10.00 or more pursuant to the calculations described in subparagraph (a)(i) above ("Distribution Amount").

(iv)    In order to encourage Authorized Claimants to promptly deposit their payments, all distribution checks will bear a notation "DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 90 DAYS OF ISSUE DATE."

(v)    Authorized Claimants who do not cash their Initial Distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available to be re-distributed to other Authorized Claimants in the Second Distribution as discussed below. Similarly, Authorized Claimants who do not cash their second or subsequent distributions (should such distributions

19

occur) within the time allotted will irrevocably forfeit any further recovery from the Net Settlement Fund.

(b)      After Epiq has made reasonable and diligent efforts to have Authorized Claimants cash their Initial Distribution checks, but no earlier than six (6) months after the Initial Distribution, if cost-effective to do so and in consultation with Lead Counsel, Epiq will conduct a second distribution of the Net Settlement Fund (the "Second Distribution") in which any unclaimed amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting Epiq's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after the payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed: (i) first, if Lead Counsel, in consultation with Epiq, determines sufficient funds remain to warrant the processing of Proofs of Claim received after September 10, 2024, such claims will be processed, and any such late claims that are otherwise valid, together with any late adjustments to Proofs of Claims received after November 14, 2024, will be paid distribution amounts or additional distribution amounts to bring them into parity with other Authorized Claimants who have cashed their checks ("Post September 10 Authorized Claimants"); and (ii) second, on a *pro rata* basis to all Authorized Claimants in the Initial Distribution who cashed their Initial Distribution check and would receive at least $10.00 from such distribution based on their *pro rata* share of the remaining funds and the September 10 Authorized Claimants.  If Lead Counsel, in consultation with Epiq, determines it is not cost effective to process Proofs of Claim received after September 10, 2024, or adjustments to Proofs of Claims received after November 14, 2024, those claims will be not be processed or adjusted, and the Second Distribution will be limited to Authorized Claimants in the Initial Distribution who cashed their Initial Distribution

20

check and would receive at least $10.00 from such distribution based on their *pro rata* share of the remaining funds.

(c)     In order to allow a final distribution of any funds remaining in the Net Settlement Fund after completion of the Second Distribution, whether by reason of returned funds, tax refunds, interest, uncashed checks, or otherwise, Epiq will conduct a further distribution of the Net Settlement Fund not less than six (6) months after the Second Distribution, if cost effective. All funds remaining in the Net Settlement Fund, after deducting Epiq's unpaid fees and expenses incurred or to be incurred in connection with administering the Net Settlement Fund (including the estimated costs of such distribution), and after the payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to Authorized Claimants who cashed their Second Distribution checks in an equitable and economic fashion.  Additional re-distributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur thereafter until Lead Counsel, in consultation with Epiq, determines that further re-distribution is not cost-effective.  At that point, the residual balance will be contributed—subject to Court approval—to Public Justice, a nonsectarian, not-for-profit 501(c)(3) organization.

(d)     Accept as provided for herein, (i) no new Claim Forms may be accepted after September 10, 2024; and (ii) no adjustments to Claim Forms, which would result in an increased Recognized Loss amount may be accepted after November 14, 2024.  Should an adjustment be received that results in a lower Recognized Loss amount, that adjustment will be made, and the Recognized Loss amount will be reduced accordingly.

(e)     Unless otherwise ordered by the Court, one year after the Initial Distribution, or the Second Distribution if it occurs, Epiq will destroy the paper copies of the Claim

21

Forms and all supporting documentation, and one year after all funds have been distributed, Epiq will destroy electronic copies of the same.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on November 19, 2024, at Kings Park, New York.

_Melissa Mejia_
_____
Melissa Mejia Signer ID: TQ1BRJIJ12...

22

# EXHIBIT A

*In re Romeo Power Inc. Securities Litigation*
c/o Epiq Systems, Inc.
PO Box 3719
Portland, OR 97208-3719

PRESORTED
FIRST-CLASS MAIL
AUTO
U.S. POSTAGE
PAID
PORTLAND, OR
PERMIT NO. 2882

*COURT-ORDERED LEGAL NOTICE*

**Important Notice about a Securities Class Action Settlement.**

**You may be entitled to a CASH payment. This Notice may affect your legal rights. Please read it carefully.**

*In re Romeo Power Inc. Securities Litigation*
Case No. 1:21-cv-03362-LGS

**THIS CARD PROVIDES ONLY LIMITED INFORMATION ABOUT THE SETTLEMENT.**
*PLEASE VISIT WWW.ROMEOPOWERSECURITIESSETTLEMENT.COM FOR MORE INFORMATION.*

There has been a proposed Settlement of claims in a class action lawsuit against Lionel Selwood and Lauren Webb ("Individual Defendants") of Romeo Power Inc. ("Romeo"). In the lawsuit Plaintiffs allege that the Individual Defendants disseminated materially false and misleading information to the investing public about Romeo, in violation of the federal securities laws. The Individual Defendants deny any wrongdoing. You received this Postcard Notice because you or someone in your family may have purchased or otherwise acquired publicly traded: (i) common stock and/or warrants of Romeo, and/or (ii) RMG Acquisition Corp. ("RMG") Class A common stock, warrants and/or units (collectively, "Romeo Securities"), between October 5, 2020 and August 16, 2021, inclusive, and been damaged thereby.

The Individual Defendants have agreed to pay a Settlement Amount of $14,900,000. The Settlement provides that the Settlement Fund, after deduction of any Court-approved attorneys' fees and expenses, notice and administration costs, and taxes, is to be divided among all Settlement Class Members who submit a valid Claim Form, in exchange for the settlement of this case and the Releases by Settlement Class Members of claims related to this case. **For all details of the Settlement, visit the Settlement Website (www.RomeoPowerSecuritiesSettlement.com) and review the Stipulation and full Notice.**

Your share of the Settlement proceeds will depend on the number of valid Claims submitted, and the number, size and timing of your transactions in Romeo Securities. If every eligible Settlement Class Member submits a valid Claim Form, the average recovery will be $0.17 per eligible security before expenses and other Court-ordered deductions. Your award will be determined *pro rata* based on the number of claims submitted. This is further explained in the detailed Notice found on the Settlement Website.

**To qualify for payment, you must submit a Claim Form**. The Claim Form can be found on the Settlement Website or will be mailed to you upon request to the Claims Administrator (877-915-1127). **Claim Forms must be submitted online or postmarked by <u>May 29, 2024</u>**. If you do not want to be legally bound by the Settlement, you must exclude yourself by June 19, 2024, or you will not be able to sue the Individual Defendants about the legal claims in this case. If you exclude yourself, you cannot get money from this Settlement. If you want to object to the Settlement, you may file an objection by June 19, 2024. The detailed Notice explains how to submit a Claim Form, exclude yourself or object.

The Court will hold a telephonic hearing in this case on July 10, 2024, to consider whether to approve the Settlement and a request by the lawyers representing the Settlement Class for up to 33⅓% of the Settlement Fund in attorneys' fees, plus actual expenses up to $486,000 for litigating the case and negotiating the Settlement, and reimbursement of Plaintiffs' costs and expenses related to their representation of the Settlement Class in an amount not to collectively exceed $80,000. You may attend the hearing telephonically and ask to be heard by the Court, but you do not have to. For more information, call toll-free (877-915-1127) or visit the Settlement Website www.RomeoPowerSecuritiesSettlement.com and read the detailed Notice. AJ7852 v.03

Forms and all supporting documentation, and one year after all funds have been distributed, Epiq will destroy electronic copies of the same.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on November 19, 2024, at Kings Park, New York.

_____

Melissa Mejia

22

# EXHIBIT B

*In re Romeo Power Inc. Securities Litigation*
c/o Epiq Systems, Inc.
P.O. Box 3719
Portland, OR 97208-3719

Website: www.RomeoPowerSecuritiesSettlement.com
Email:    info@RomeoPowerSecuritiesSettlement.com
Phone:    1-877-915-1127



*400702470000936359*
000 0000001 00000000 0001 0002 00002 INS:

Claim Number: ▮▮▮▮▮▮▮▮

Response Deadline:    August 29, 2024

August 9, 2024

### Notice of Deficient or Ineligible Proof of Claim Submission

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Romeo Power Securities Litigation. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that the condition(s) remain(s) uncured. PLEASE NOTE: <u>This is the only notice you will receive with respect to this Claim.</u>**

RMG Acquisition Corp (common stock ticker: RMG, CUSIP: 749641106) is a Special Purpose Acquisition Company (SPAC). It acquired Romeo Power (common stock ticker: RMO, CUSIP: 776153108) on or about 12/30/2020. On that merger date, RMG common stock changed to RMO common stock. This is just a name, ticker and CUSIP change. It is not a Separation of RMG Units as laid out in Part III, section 4 of the Proof of Claim form. Claimants should treat both RMG and RMO as common stock to be claimed in the common stock section (Part IV) of the Proof of Claim form. Many filers incorrectly claimed RMG as Units or Warrants. This has caused a variety of defects that may be mentioned in this Defect Letter. Use this opportunity to amend your claim to accurately reflect this name, ticker and CUSIP change.

**Ineligibility Condition:** No Class Period Purchases/Acquisitions (No Eligible Transactions).

The Claim referenced above did not contain any eligible purchases/acquisitions of a) common stock of Romeo during the Class Period (i.e., October 5, 2020 through August 16, 2021, inclusive), b) RMG Units during the period from October 5, 2020, through and including December 30, 2020 and/or c) Romeo Warrants during the period from October 5, 2020, through and including April 5, 2021. Unless you had additional purchases/acquisitions of Romeo common stock, units, and/or warrants during the Class Period that were not reflected in your original Claim, this is NOT a curable deficiency.

**How to Resolve:** You can resolve this condition of ineligibility by submitting additional purchases/acquisitions of Romeo common stock, units, and/or warrants during the Class Period that were not previously reflected in your Claim and by submitting acceptable supporting documentation of those purchases/acquisitions. Acceptable documentation includes securities brokers' confirmation slips, month-end and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

AK3871 v.03



**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement in order for your Claim to be eligible for a distribution from the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Once you resolve this condition of ineligibility, your Claim must calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

To resolve the condition(s) listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss Amount under the Court-approved Plan of Allocation set forth in the Notice in order to be included in the list of eligible Claims presented to the Court for approval. If you disagree with the condition(s) identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review of your Claim, you must send a letter to us postmarked no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice; (2) specifically state that you request Court review of the full or partial rejection of the Claim; (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.RomeoPowerSecuritiesSettlement.com.

Sincerely,

*Romeo Power Securities Settlement*
Claims Administrator

AK3872 v.03

# EXHIBIT C

| DISPUTING CLAIMANTS | | |
|---|---|---|
| **Disputed Claim No.** | **Name of Claimant(s) (Claim Number)** | **Claim Determination** |
| 1 | Asat Voong (800000125) | Reason for Rejection:    No Recognized Loss.<br>    *The Claimant sold eligible shares of Romeo securities prior to March 31, 2021.*<br><br>Detailed Explanation:<br>Because all 9,750 shares were sold prior to March 31, 2021, the Recognized Loss Amount is $0.00. *See* Plan of Allocation ¶9(i). Specifically, "For each share that was sold or redeemed prior to March 31m 2021, the Recognized Loss Amount is $0.00."<br><br>The Claimant sold 1,100 shares on December 11, 2020, 900 shares on December 23, 2020, and 7,750 shares on January 20, 2021.<br><br>In response to the Notice of Deficient or Ineligible Proof of Claim Submission which described the Claim's deficiency, the Claimant sent a letter to request Court review on the basis that the Claimant should have a Recognized Loss because of the losses she received. The response the Claimant provided did not reflect or support any additional transactions beyond those contained in the original submission.<br><br>Representatives of Epiq corresponded with the Claimant via email to explain why there was no Recognized Loss. The Claimant confirmed via email that the eligible shares were sold, however the Claimant maintained that she wanted Court Review.<br><br>Transactional History: |

| **Date of Transaction** | **Transaction Type** | **Number of Shares** | **Price per Share** | **Total** (excluding commission) |
|---|---|---|---|---|
| 12/11/2020 | Purchase | 1100 | $23.6997 | $26,069.67 |
| 12/22/2020 | Purchase | 2200 | $25.8429 | $56,854.38 |
| 12/22/2020 | Purchase | 4700 | $27.2707 | $128,172.29 |
| 12/29/2020 | Purchase | 1750 | $35.9598 | $62,929.65 |
| 12/11/2020 | Sale | 1100 | $22.9541 | $25,249.51 |

| | | | 12/23/2020 | Sale | 900 | $26.0327 | $23,429.43 | |
| | | | 1/20/2021 | Sale | 7750 | $19.9148 | $154,339.70 | |

| Disputed Claim No. | Name of Claimant(s) (Claim Number) | Claim Determination | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | Prashant Kadatane IRA (800003929) | **Reason for Rejection:**   No Recognized Loss. <br> *The Claimant received an overall market gain upon the sales of the eligible securities.* <br><br> Detailed Explanation: <br> Because the purchases and sales of all the eligible transactions resulted in a market gain, the Recognized Loss of the claim is $0.00. <br><br> In response to the Notice of Incomplete Proof of Claim Submission, the Claimant requested Court review on the basis of the stated belief that a gain on the overall claim should not preclude the claim from a valid Recognizes Loss. The claimant further stated that "if the sales prior to March 31, 2021, do not result in a Recognized Loss for his prior claim, then the gains from sales prior to March 31, 2021 should not be recognized for the market gain provision". The response the Claimant provided did not reflect or support any additional transactions beyond those contained in the original submission. <br><br> Epiq representatives spoke to the Claimant via telephone. The Claimant understood the reason for Epiq's recommendation for rejection, however the request for the Court to review the Claim was maintained. <br><br> Transactional History: | | | | | | |

| Date of Transaction | Transaction Type | Number of Shares | Price per Share | Total (excluding commission) |
|---|---|---|---|---|
| 11/17/2020 | Purchase | 700 | $10.19 | $7,133.00 |
| 12/3/2020 | Purchase | 210 | $16.00 | $3,360.00 |
| 1/8/2021 | Purchase | 210 | $21.45 | $4,504.50 |
| 1/7/2021 | Sale | 700 | $18.60 | $13,020.00 |
| 1/7/2021 | Sale | 210 | $18.60 | $3,906.00 |
| 4/8/021 | Sale | 209 | $12.925 | $2,701.33 |

# EXHIBIT C-1



**SCOTIA iTRADE**®

*225 KING ST WEST, SUITE 1200*
*TORONTO, ONTARIO M5V 3M2*

# Confirmation Notice

**ACCOUNT NO.  TYPE**
      **MRGN**

**FOR SETTLEMENT IN THIS OFFICE**

ASAT VOONG          42**

---

DECEMBER 11, 2020

AS AGENTS, WE TODAY CONFIRM THE FOLLOWING BUY FOR YOUR ACCOUNT
OVER THE COUNTER − U.S.A.

SETTLEMENT DATE   DECEMBER 15, 2020
ACCOUNT NO.

| TRANSACTION TYPE | | | BOUGHT |
| --- | --- | --- | --- |
| Quantity | Security Description | | Unit Price |
| 1,100 | RMG ACQUISITION CORP | @ | 23.69971U$ |
| | CLASS A COMMON STOCK | | |
| | AVG PRICE SHOWN−DETAILS ON REQ | | |
| | STP PET | | |
| | UNSOLICITED VIA INTERNET/LIMIT | | |

| | |
| --- | --- |
| GROSS AMOUNT | 26,069.68 |
| COMMISSION | 4.99 |
| FEES | 5.50 |
| SUB TOTAL | 26,080.17 U$ |
| NET AMOUNT | 26,080.17 U$ |

---

**INVESTMENT REPRESENTATIVE**  **TORONTO−PLAZA**
IR No.                                              S20
TEL.                                                (800) 263−3430

REFERENCE G0738  /  CUSIP US7496411064  /
SECURITY NO. R034170  /  ORDER NO. 560738  /  A  AT  65

---

Scotia iTRADE (Discount Broker − Order−Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the
Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide
investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to
the Agreement on the reverse side. ® Registered trademark of The Bank of Nova Scotia. Used under license.

**CIPF**
Canadian Investor Protection Fund
M E M B E R

**P 1**



# Confirmation Notice

**ACCOUNT NO.   TYPE**
<br>████████      MRGN

**FOR SETTLEMENT IN THIS OFFICE**

*225 KING ST WEST, SUITE 1200*
*TORONTO, ONTARIO M5V 3M2*

ASAT VOONG          42**

---

AS AGENTS, WE TODAY CONFIRM THE FOLLOWING SALE FOR YOUR ACCOUNT OVER THE COUNTER − U.S.A.

DECEMBER 11, 2020
SETTLEMENT DATE   DECEMBER 15, 2020
ACCOUNT NO.       ████████

| TRANSACTION TYPE | | | SOLD |
|---|---|---|---|
| Quantity | Security Description | | Unit Price |
| 1,100 | RMG ACQUISITION CORP<br>CLASS A COMMON STOCK<br>STP PET<br>UNSOLICITED VIA INTERNET | @ | 22.9541U$ |

| | |
|---|---|
| GROSS AMOUNT | 25,249.51 |
| COMMISSION | 4.99 |
| US TRADE FEE | .56 |
| SUB TOTAL | 25,243.96 U$ |
| NET AMOUNT | 25,243.96 CR U$ |

---

**INVESTMENT REPRESENTATIVE**   **TORONTO−PLAZA**
IR No.                          S20
TEL.                            (800) 263−3430

REFERENCE F3259  /  CUSIP US7496411064  /
SECURITY NO. R034170  /  ORDER NO. 553259  /  A  65

Scotia iTRADE (Discount Broker − Order−Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to the Agreement on the reverse side. ® Registered trademark of The Bank of Nova Scotia. Used under license.



**P 1**



**SCOTIA iTRADE** ®

*225 KING ST WEST, SUITE 1200*
*TORONTO, ONTARIO M5V 3M2*

# Confirmation Notice

**ACCOUNT NO.   TYPE**
████████████████ N

**FOR SETTLEMENT IN THIS OFFICE**

ASAT VOONG          42**
████████████████
████████████████

---

                                                        DECEMBER 22, 2020
AS AGENTS, WE TODAY CONFIRM THE FOLLOWING BUY FOR YOUR ACCOUNT          SETTLEMENT DATE     DECEMBER 24, 2020
OVER THE COUNTER − U.S.A.                                ACCOUNT NO.         ████████████

| TRANSACTION TYPE | | | BOUGHT | | | |
|---|---|---|---|---|---|---|
| Quantity | Security Description | | Unit Price | | | |
| 4,700 | RMG ACQUISITION CORP | @ | 27.27074U$ | GROSS AMOUNT | 128,172.50 | |
| | CLASS A COMMON STOCK | | | COMMISSION | 9.98 | |
| | AVG PRICE SHOWN−DETAILS ON REQ | | | FEES | 23.50 | |
| | STP PET | | | | | |
| | UNSOLICITED VIA INTERNET/LIMIT | | | | | |
| | | | | SUB TOTAL | 128,205.98 U$ | |
| | | | | NET AMOUNT | 128,205.98 U$ | |

**INVESTMENT REPRESENTATIVE**    **TORONTO−PLAZA**
IR No.                           S20                    REFERENCE G1369  /  CUSIP US7496411064  /
TEL.                             (800) 263−3430         SECURITY NO. R034170  /  ORDER NO. 561369  /  A  AT  65

---

Scotia iTRADE (Discount Broker − Order−Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to the Agreement on the reverse side. ® Registered trademark of The Bank of Nova Scotia. Used under license.



**CIPF**
Canadian Investor Protection Fund
M E M B E R

**P 1**



# Confirmation Notice

<u>**ACCOUNT NO.   TYPE**</u>

███████████████████

**FOR SETTLEMENT IN THIS OFFICE**

*225 KING ST WEST, SUITE 1200*
*TORONTO, ONTARIO M5V 3M2*

ASAT VOONG          42**
███████████████
███████████████████

---

AS AGENTS, WE TODAY CONFIRM THE FOLLOWING SALE FOR YOUR ACCOUNT
OVER THE COUNTER − U.S.A.

DECEMBER 23, 2020
SETTLEMENT DATE    DECEMBER 28, 2020
ACCOUNT NO.    ████████████████

| TRANSACTION TYPE | | | | SOLD |
|---|---|---|---|---|
| Quantity | Security Description | | | Unit Price |
| 900 | RMG ACQUISITION CORP | @ | | 26.0327U$ |
| | CLASS A COMMON STOCK | | | |
| | AVG PRICE SHOWN−DETAILS ON REQ | | | |
| | STP PET | | | |
| | UNSOLICITED VIA INTERNET | | | |

| | |
|---|---|
| GROSS AMOUNT | 23,429.43 |
| COMMISSION | 4.99 |
| US TRADE FEE | .52 |
| SUB TOTAL | 23,423.92 U$ |
| NET AMOUNT | 23,423.92 CR U$ |

**INVESTMENT REPRESENTATIVE**     **TORONTO−PLAZA**
IR No.                                            S20
TEL.                                              (800) 263−3430

REFERENCE F0370  /  CUSIP US7496411064  /
SECURITY NO. R034170  /  ORDER NO. 550370  /  A  AT  65

Scotia iTRADE (Discount Broker − Order−Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the
Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide
investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to
the Agreement on the reverse side. ® Registered trademark of The Bank of Nova Scotia. Used under license.



**P 1**



**Confirmation Notice**

<u>**ACCOUNT NO.   TYPE**</u>

███████████████████████

**FOR SETTLEMENT IN THIS OFFICE**

*225 KING ST WEST, SUITE 1200*
*TORONTO, ONTARIO M5V 3M2*

ASAT VOONG          42**
████████████████
██████████████████████

|  |  |  |
|---|---|---|
| | DECEMBER 29, 2020 | |
AS AGENTS, WE TODAY CONFIRM THE FOLLOWING BUY FOR YOUR ACCOUNT OVER THE COUNTER − U.S.A.

|  |  |  |
|---|---|---|
| | SETTLEMENT DATE | DECEMBER 30, 2020 |
| | ACCOUNT NO. | ████████████ |

| TRANSACTION TYPE | | BOUGHT |
|---|---|---|
| Quantity | Security Description | Unit Price |
| 1,750 | RMG ACQUISITION CORP CLASS A COMMON STOCK AVG PRICE SHOWN−DETAILS ON REQ STP PET UNSOLICITED VIA INTERNET AS OF 12/28/20 | @  35.95981U$ |

| | |
|---|---|
| GROSS AMOUNT | 62,929.68 |
| COMMISSION | 4.99 |
| | |
| SUB TOTAL | 62,934.67 U$ |
| NET AMOUNT | 62,934.67 U$ |

| **INVESTMENT REPRESENTATIVE** | **TORONTO−PLAZA** | REFERENCE G2228  /  CUSIP US7496411064  / |
|---|---|---|
| IR No. | S20 | SECURITY NO. R034170  /  ORDER NO. 562228  /  A  AT  65 |
| TEL. | (800) 263−3430 | |

Scotia iTRADE (Discount Broker − Order−Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to the Agreement on the reverse side. ® Registered trademark of The Bank of Nova Scotia. Used under license.



MEMBER

**P 1**



SCOTIA iTRADE®

_____ SUITE 1200
*TORONTO, ONTARIO M5V 3M2*

# Confirmation Notice

**ACCOUNT NO.   TYPE**

�altihe

ASAT VOONG          42**

---

                                              JANUARY 20, 2021
AS AGENTS, WE TODAY CONFIRM THE FOLLOWING SALE FOR YOUR ACCOUNT    SETTLEMENT DATE    JANUARY 22, 2021
OVER THE COUNTER − U.S.A.                      ACCOUNT NO.

| TRANSACTION TYPE | | SOLD |
|---|---|---|
| Quantity | Security Description | Unit Price |
| 7,750 | ROMEO POWER INC<br>COMMON STOCK<br>AVG PRICE SHOWN−DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | @        19.91482U$ |

| | |
|---|---|
| GROSS AMOUNT | 154,339.88 |
| COMMISSION | 4.99 |
| US TRADE FEE | 3.42 |
| SUB TOTAL | 154,331.47 U$ |
| NET AMOUNT | 154,331.47 CR U$ |

**INVESTMENT REPRESENTATIVE**    **TORONTO−PLAZA**    REFERENCE G4858  /  CUSIP US7761531083  /
IR No.                           S20                 SECURITY NO. R038937  /  ORDER NO. 564858  /  A  AT  65
TEL.                             (800) 263−3430

Scotia iTRADE (Discount Broker − Order−Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to the Agreement on the reverse side. ® Registered trademark of The Bank of Nova Scotia. Used under license.



CIPF
Canadian Investor Protection Fund
M E M B E R

**P 1**

*In re Romeo Power Inc. Securities Litigation*
c/o Epiq Systems, Inc.
P.O. Box 3719
Portland, OR 97208-3719

Website: www.RomeoPowerSecuritiesSettlement.com
Email:  info@RomeoPowerSecuritiesSettlement.com
Phone:  1-877-915-1127

*400702470000918266*
000 0000193 00000000 0001 0001 00193 INS: 0 0
ASAT VOONG

Claim Number:      800000125

Response Deadline:    August 29, 2024

August 9, 2024

### Notice of Deficient or Ineligible Proof of Claim Submission

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Romeo Power Securities Litigation. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that the condition(s) remain(s) uncured. PLEASE NOTE: This is the only notice you will receive with respect to this Claim.**

RMG Acquisition Corp (common stock ticker: RMG, CUSIP: 749641106) is a Special Purpose Acquisition Company (SPAC). It acquired Romeo Power (common stock ticker: RMO, CUSIP: 776153108) on or about 12/30/2020. On that merger date, RMG common stock changed to RMO common stock. This is just a name, ticker and CUSIP change. It is not a Separation of RMG Units as laid out in Part III, section 4 of the Proof of Claim form. Claimants should treat both RMG and RMO as common stock to be claimed in the common stock section (Part IV) of the Proof of Claim form. Many filers incorrectly claimed RMG as Units or Warrants. This has caused a variety of defects that may be mentioned in this Defect Letter. Use this opportunity to amend your claim to accurately reflect this name, ticker and CUSIP change.

**Ineligibility Condition:** No Recognized Loss.

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available on the settlement website and was previously mailed to you), the Claim referenced above does not calculate to a Recognized Loss and therefore is not eligible to receive a distribution from the Net Settlement Fund. Please be aware that having a Recognized Loss is not the same as having a market loss. It is possible to have a market loss, in which you experience a loss in value of your stock, and still have no Recognized Loss under the Plan of Allocation. Unless you had additional transactions in a) common stock of Romeo during the Class Period (i.e., October 5, 2020 through August 16, 2021, inclusive), b) RMG Units during the period from October 5, 2020, through and including December 30, 2020 and/or c) Romeo Warrants during the period from October 5, 2020, through and including April 5, 2021 that are not reflected in your Claim, this is NOT a curable deficiency.

**How to Resolve:** You can resolve this condition of ineligibility by submitting additional transactions in Romeo common stock during the Class Period that were not previously reflected in your Claim and that make your Claim calculate to a Recognized Loss. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month-end and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

AK3871 v.03



**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement in order for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Your Claim must calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

To resolve the condition(s) listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss Amount under the Court-approved Plan of Allocation set forth in the Notice in order to be included in the list of eligible Claims presented to the Court for approval. If you disagree with the condition(s) identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review of your Claim, you must send a letter to us postmarked no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice; (2) specifically state that you request Court review of the full or partial rejection of the Claim; (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.RomeoPowerSecuritiesSettlement.com.

Sincerely,

*Romeo Power Securities Settlement*
Claims Administrator

AK3872 v.03

August 15, 2024


In re Romeo Power Inc. Securities Litigation

c/o Epiq Systems, Inc.

P.O. Box 3719

Portland, OR 97208-3719


To Whom It May Concern:


Hello, My name is Asat Voong and I am writing this letter to resolve my Proof of Claim with supportive documentations to prove that I did incur Recognized Losses for December 2020 and January 2021 period through RMG/RMO Common Stocks Trades. In addition, I am requesting Court Review of the full or partial rejection of my Claim.


Based on my supportive documentations/Common Stock Trade Receipts/Monthly Statements, you will find that I lost more than $70,000 in US Funds during RMO Power Inc. acquisition of RMG Acquisition Corp via SPAC. To be exact, I lost $71,080.85 .

Please see my attached and printed Receipts. You will see why I actually lost so much money when RMG Acquisition Corp became Romeo Power Inc.

Should you need more info, please do not hesitate to contact me by email at ██████████████ or by mail at ████████ ████████████████████████. My Postal Code is ██████ ██.

I look forward in hearing the good news from this litigation outcome.

Thank you and have a great day.

Regards,

Asat Voong



**SCOTIA iTRADE**

225 KING ST WEST, SUITE 1200
TORONTO, ONTARIO M5V 3M2

# Confirmation Notice

ACCOUNT NO.    TYPE

**FOR SETTLEMENT IN THIS OFFICE**

ASAT VOONG            42**

---

AS AGENTS, WE TODAY CONFIRM THE FOLLOWING BUY FOR YOUR ACCOUNT
OVER THE COUNTER – U.S.A.

DECEMBER 11, 2020
SETTLEMENT DATE     DECEMBER 15, 2020
ACCOUNT NO.

| TRANSACTION TYPE | | | BOUGHT |
|---|---|---|---|
| Quantity | Security Description | | Unit Price |
| 1,100 | RMG ACQUISITION CORP | @ | 23.69971U$ |
| | CLASS A COMMON STOCK | | |
| | AVG PRICE SHOWN–DETAILS ON REQ | | |
| | STP PET | | |
| | UNSOLICITED VIA INTERNET/LIMIT | | |

| | |
|---|---|
| GROSS AMOUNT | 26,069.68 |
| COMMISSION | 4.99 |
| FEES | 5.50 |
| SUB TOTAL | 26,080.17 U$ |
| NET AMOUNT | 26,080.17 U$ |

INVESTMENT REPRESENTATIVE          TORONTO–PLAZA
IR No.                              S20
TEL.                               (800) 263–3430

REFERENCE G0738  /  CUSIP US7496411064  /
SECURITY NO. R034170  /  ORDER NO. 560738  /  A  AT  65

Scotia iTRADE (Discount Broker – Order–Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to the Agreement on the reverse side. ⑤ Registered trademark of The Bank of Nova Scotia. Used under license.

**CIPF**
Canadian Investor Protection Fund
**M E M B E R**

P 1



## Confirmation Notice

ACCOUNT NO.    TYPE

**FOR SETTLEMENT IN THIS OFFICE**

225 KING ST WEST, SUITE 1200
TORONTO, ONTARIO M5V 3M2

ASAT VOONG          42**

---

AS AGENTS, WE TODAY CONFIRM THE FOLLOWING SALE FOR YOUR ACCOUNT
OVER THE COUNTER – U.S.A.

DECEMBER 11, 2020
SETTLEMENT DATE     DECEMBER 15, 2020
ACCOUNT NO.

| TRANSACTION TYPE | | | SOLD |
|---|---|---|---|
| Quantity | Security Description | | Unit Price |
| 1,100 | RMG ACQUISITION CORP | @ | 22.9541U$ |
| | CLASS A COMMON STOCK | | |
| | STP PET | | |
| | UNSOLICITED VIA INTERNET | | |

| | |
|---|---|
| GROSS AMOUNT | 25,249.51 |
| COMMISSION | 4.99 |
| US TRADE FEE | .56 |
| SUB TOTAL | 25,243.96 US |
| NET AMOUNT | 25,243.96 CR US |

INVESTMENT REPRESENTATIVE     TORONTO-PLAZA
IR No.                         S20
TEL.                           (800) 263-3430

REFERENCE F3259  /  CUSIP US7496411064  /
SECURITY NO. R034170  /  ORDER NO. 553259  /  A 65

---

Scotia iTRADE (Discount Broker – Order-Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to the Agreement on the reverse side. ® Registered trademark of The Bank of Nova Scotia. Used under license.



MEMBER



225 KING ST WEST, SUITE 1200
TORONTO, ONTARIO M5V 3M2

## Confirmation Notice

**ACCOUNT NO.   TYPE**

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**FOR SETTLEMENT IN THIS OFFICE**

ASAT VOONG          42**

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

AS AGENTS, WE TODAY CONFIRM THE FOLLOWING BUY FOR YOUR ACCOUNT
OVER THE COUNTER – U.S.A.

DECEMBER 22, 2020
SETTLEMENT DATE    DECEMBER 24, 2020
ACCOUNT NO.        ▮▮▮▮▮▮▮▮▮▮

| TRANSACTION TYPE | | | BOUGHT |
|---|---|---|---|
| Quantity | Security Description | | Unit Price |
| 2,200 | RMG ACQUISITION CORP | @ | 25.8429U$ |
| | CLASS A COMMON STOCK | | |
| | AVG PRICE SHOWN–DETAILS ON REQ | | |
| | STP PET | | |
| | UNSOLICITED VIA INTERNET | | |

| | |
|---|---|
| GROSS AMOUNT | 56,854.39 |
| COMMISSION | 4.99 |
| SUB TOTAL | 56,859.38 US |
| NET AMOUNT | 56,859.38 US |

| | | |
|---|---|---|
| INVESTMENT REPRESENTATIVE | TORONTO-PLAZA | REFERENCE F7198  /  CUSIP US7496411064  / |
| IR No. | S20 | SECURITY NO. R034170  /  ORDER NO. 557198  /  A  AT  65 |
| TEL. | (800) 263-3430 | |

Scotia iTRADE (Discount Broker – Order-Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to the Agreement on the reverse side. ᵗᵐ Registered trademark of The Bank of Nova Scotia. Used under license.



**MEMBER**

**P 1**



**SCOTIA iTRADE**®

225 KING ST WEST, SUITE 1200
TORONTO, ONTARIO M5V 3M2

# Confirmation Notice

**ACCOUNT NO.   TYPE**

■■■■■■■■■■

## FOR SETTLEMENT IN THIS OFFICE

ASAT VOONG          42**

■■■■■■■■■■

AS AGENTS, WE TODAY CONFIRM THE FOLLOWING BUY FOR YOUR ACCOUNT
OVER THE COUNTER – U.S.A.

DECEMBER 22, 2020
SETTLEMENT DATE    DECEMBER 24, 2020
ACCOUNT NO.       ■■■■■■■■■

| TRANSACTION TYPE | | | BOUGHT |
|---|---|---|---|
| Quantity | Security Description | | Unit Price |
| 4,700 | RMG ACQUISITION CORP | @ | 27.27074U$ |
| | CLASS A COMMON STOCK | | |
| | AVG PRICE SHOWN–DETAILS ON REQ | | |
| | STP PET | | |
| | UNSOLICITED VIA INTERNET/LIMIT | | |

| | |
|---|---|
| GROSS AMOUNT | 128,172.50 |
| COMMISSION | 9.98 |
| FEES | 23.50 |
| **SUB TOTAL** | **128,205.98 U$** |
| **NET AMOUNT** | **128,205.98 U$** |

| INVESTMENT REPRESENTATIVE | TORONTO-PLAZA | |
|---|---|---|
| IR No. | S20 | |
| TEL. | (800) 263–3430 | |

REFERENCE G1369  /  CUSIP US7496411064  /
SECURITY NO. R034170  /  ORDER NO. 561369  /  A  AT  65

Scotia iTRADE (Discount Broker – Order–Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to the Agreement on the reverse side. ® Registered trademark of The Bank of Nova Scotia. Used under license.

**CIPF**
Canadian Investor Protection Fund
M E M B E R

P 1



225 KING ST WEST, SUITE 1200
TORONTO, ONTARIO M5V 3M2

# Confirmation Notice

**ACCOUNT NO.  TYPE**

**FOR SETTLEMENT IN THIS OFFICE**

ASAT VOONG          42**

AS AGENTS, WE TODAY CONFIRM THE FOLLOWING BUY FOR YOUR ACCOUNT
OVER THE COUNTER – U.S.A.

DECEMBER 29, 2020

SETTLEMENT DATE          DECEMBER 30, 2020
ACCOUNT NO.

| TRANSACTION TYPE | | | BOUGHT |
|---|---|---|---|
| Quantity | Security Description | | Unit Price |
| 1,750 | RMG ACQUISITION CORP | @ | 35.95981U$ |
| | CLASS A COMMON STOCK | | |
| | AVG PRICE SHOWN–DETAILS ON REQ | | |
| | STP PET | | |
| | UNSOLICITED VIA INTERNET | | |
| | AS OF 12/28/20 | | |

| | |
|---|---|
| GROSS AMOUNT | 62,929.68 |
| COMMISSION | 4.99 |
| SUB TOTAL | 62,934.67 US$ |
| NET AMOUNT | 62,934.67 US$ |

| INVESTMENT REPRESENTATIVE | TORONTO–PLAZA | REFERENCE G2228  /  CUSIP US7496411064  / |
|---|---|---|
| IR No. | S20 | SECURITY NO. R034170  /  ORDER NO. 562228  /  A  AT  65 |
| TEL. | (800) 263–3430 | |

Scotia iTRADE (Discount Broker – Order–Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to the Agreement on the reverse side. ® Registered trademark of The Bank of Nova Scotia. Used under license.

**CIPF**
Canadian Investor Protection Fund
**M E M B E R**

P 1



**SCOTIA iTRADE** ®

225 KING ST WEST, SUITE 1200
TORONTO, ONTARIO M5V 3M2

# Confirmation Notice

**ACCOUNT NO. TYPE**

████████████████

**FOR SETTLEMENT IN THIS OFFICE**

ASAT VOONG          42**

████████████████

---

AS AGENTS, WE TODAY CONFIRM THE FOLLOWING SALE FOR YOUR ACCOUNT
OVER THE COUNTER – U.S.A.

DECEMBER 23, 2020
SETTLEMENT DATE    DECEMBER 28, 2020
ACCOUNT NO.        ████████████

| Quantity | Security Description | | Unit Price |
|---|---|---|---|
| **TRANSACTION TYPE** | | | **SOLD** |
| 900 | RMG ACQUISITION CORP CLASS A COMMON STOCK AVG PRICE SHOWN–DETAILS ON REQ STP PET UNSOLICITED VIA INTERNET | @ | 26.0327U$ |

| | |
|---|---|
| GROSS AMOUNT | 23,429.43 |
| COMMISSION | 4.99 |
| US TRADE FEE | .52 |
| **SUB TOTAL** | 23,423.92 U$ |
| **NET AMOUNT** | 23,423.92 CR U$ |

---

INVESTMENT REPRESENTATIVE     TORONTO–PLAZA
IR No.                        S20
TEL.                          (800) 263–3430

REFERENCE F0370  /  CUSIP US7496411064  /
SECURITY NO. R034170  /  ORDER NO. 550370  /  A  AT  65

Scotia iTRADE (Discount Broker – Order–Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to the Agreement on the reverse side. ® Registered trademark of The Bank of Nova Scotia. Used under license.

**CIPF**
Canadian Investor Protection Fund
**M E M B E R**

**P 1**



**SCOTIA iTRADE®**

225 KING ST WEST, SUITE 1200
TORONTO, ONTARIO M5V 3M2

# Confirmation Notice

## ACCOUNT NO.  TYPE

███████████████████

**FOR SETTLEMENT IN THIS OFFICE**

ASAT VOONG          42**
███████████████████

AS AGENTS, WE TODAY CONFIRM THE FOLLOWING SALE FOR YOUR ACCOUNT
OVER THE COUNTER – U.S.A.

|  | | JANUARY 20, 2021 |
|---|---|---|
| SETTLEMENT DATE | | JANUARY 22, 2021 |
| ACCOUNT NO. | | ████████████ |

| TRANSACTION TYPE | | | SOLD |
|---|---|---|---|
| Quantity | Security Description | | Unit Price |
| 7,750 | ROMEO POWER INC | @ | 19.91482U$ |
|  | COMMON STOCK | | |
|  | AVG PRICE SHOWN–DETAILS ON REQ | | |
|  | STP PET | | |
|  | UNSOLICITED VIA INTERNET | | |

| GROSS AMOUNT | 154,339.88 |
|---|---|
| COMMISSION | 4.99 |
| US TRADE FEE | 3.42 |
| SUB TOTAL | 154,331.47 U$ |
| NET AMOUNT | 154,331.47 CR U$ |

| INVESTMENT REPRESENTATIVE | TORONTO–PLAZA | REFERENCE G4858  /  CUSIP US7761531083  / |
|---|---|---|
| IR No. | S20 | SECURITY NO. R038937  /  ORDER NO. 564858  /  A  AT  65 |
| TEL. | (800) 263–3430 | |

Scotia iTRADE (Discount Broker – Order–Execution Only Accounts) is a division of Scotia Capital Inc. (SCI). SCI is a member of the Canadian Investor Protection Fund and the Investment Industry Regulatory Organization of Canada. Scotia iTRADE does not provide investment advice or recommendations and investors are responsible for their own investment decisions. This transaction is subject to the Agreement on the reverse side. ® Registered trademark of The Bank of Nova Scotia. Used under license.

**CIPF**
Canadian Investor Protection Fund
MEMBER

P 1

# SCOTIA iTRADE

Account Number: ████████
Statement for December 1 to 31, 2020

## Portfolio Overview

Account Currency: USD

| Date | Net Asset Value |
|---|---|
| — Nov. 30, 2020 | $32,656 |
| — Dec. 31, 2020 | $-38,885 |
| Change in the value of your account | $-71,541 |



| | | |
|---|---|---|
| — Cash | -228,653 | 588.02 |
| — Equity | 189,768 | -488.02 |
| Total Value of Portfolio | $-38,885 | 100.00 |

Due to a negative value in
one of your asset classes
a pie chart cannot be displayed.

## Details of Your Account Holdings

**Cash**

| | |
|---|---|
| MRGN | -228,653 |
| **Total Cash** | **$-228,653** |

**Equity**

| | | | | | | |
|---|---|---|---|---|---|---|
| MRGN | NANO DIMENSION LTD AMERICAN DEPOSITARY SHARES (0 SEG) | 1,700 | 9.239 | 15,707 | 9.100 | 15,470 |
| MRGN | ROMEO POWER INC COMMON STOCK (0 SEG) | 7,750 | 28.885 | 223,861 | 22.490 | 174,298 |
| **Total Equity** | | | | **$239,568** | | **$189,768** |

# SCOTIA iTRADE

## Monthly Activity - continued

| Dec. 11 | MRGN SELL | TESLA INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | -655 | 627.0556 | 410,697.43 |
| Dec. 11 | MRGN BUY | TUSCAN HOLDINGS CORP<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | 5,000 | 15.8968 | -79,489.35 |
| Dec. 15 | MRGN SELL | QUANTUMSCAPE CORPORATION<br>CLASS A COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET/LIMIT | -1,400 | 70.5226 | 98,712.59 |
| Dec. 15 | MRGN BUY | RMG ACQUISITION CORP<br>CLASS A COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET/LIMIT | 1,100 | 23.6997 | -26,080.17 |
| Dec. 15 | MRGN SELL | RMG ACQUISITION CORP<br>CLASS A COMMON STOCK<br>STP PET<br>UNSOLICITED VIA INTERNET | -1,100 | 22.9541 | 25,243.96 |
| Dec. 15 | MRGN BUY | TUSCAN HOLDINGS CORP<br>COMMON STOCK<br>STP PET<br>UNSOLICITED VIA INTERNET | 920 | 16.3899 | -15,083.70 |
| Dec. 16 | MRGN BUY | REFLECT SCIENTIFIC INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET/LIMIT | 5,000 | 3.1839 | -15,924.49 |
| Dec. 16 | MRGN BUY | TUSCAN HOLDINGS CORP<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | 2,080 | 15.4345 | -32,113.92 |
| Dec. 18 | MRGN SELL | REFLECT SCIENTIFIC INC<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET/LIMIT | -5,000 | 0.9287 | 4,638.80 |
| Dec. 18 | MRGN BUY | TUSCAN HOLDINGS CORP<br>COMMON STOCK<br>STP PET | 1,000 | 13.4978 | -13,502.79 |

# SCOTIA iTRADE

## Monthly Activity - continued

| Date | Type | Description | Quantity | Price | Amount |
|------|------|-------------|---------:|------:|-------:|
| | | UNSOLICITED VIA INTERNET | | | |
| Dec. 22 | MRGN INTEREST | FROM 11/22 THRU 12/21 @ 4.450% | | | -564.74 |
| Dec. 24 | MRGN BUY | RMG ACQUISITION CORP<br>CLASS A COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | 2,200 | 25.8429 | -56,859.38 |
| Dec. 24 | MRGN BUY | RMG ACQUISITION CORP<br>CLASS A COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET/LIMIT | 4,700 | 27.2707 | -128,205.98 |
| Dec. 24 | MRGN SELL | TUSCAN HOLDINGS CORP<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | -3,000 | 17.3579 | 52,067.63 |
| Dec. 24 | MRGN SELL | TUSCAN HOLDINGS CORP<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET/LIMIT | -3,000 | 15.4530 | 46,338.02 |
| Dec. 28 | MRGN BUY | NANO DIMENSION LTD<br>AMERICAN DEPOSITARY SHARES<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | 1,700 | 10.3541 | -17,607.00 |
| Dec. 28 | MRGN SELL | RMG ACQUISITION CORP<br>CLASS A COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | -900 | 26.0327 | 23,423.92 |
| Dec. 30 | MRGN BUY | NANO DIMENSION LTD<br>AMERICAN DEPOSITARY SHARES<br>STP PET<br>UNSOLICITED VIA INTERNET<br>AS OF 12/28/20 | 1,700 | 8.1194 | -13,807.97 |
| Dec. 30 | MRGN SELL | NANO DIMENSION LTD<br>AMERICAN DEPOSITARY SHARES<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET<br>AS OF 12/28/20 | -1,700 | 8.2012 | 13,936.83 |



## Monthly Activity - continued

| Date | Activity | Description | | | |
|------|----------|-------------|---|---|---|
| Dec. 30 | MRGN MERGER | RMG ACQUISITION CORP<br>CLASS A COMMON STOCK<br>SHRS SURRENDERED - MERGER | -7,750 | | |
| Dec. 30 | MRGN BUY | RMG ACQUISITION CORP<br>CLASS A COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET<br>AS OF 12/28/20 | 1,750 | 35.9598 | -62,934.67 |
| Dec. 30 | MRGN MERGER | ROMEO POWER INC<br>COMMON STOCK<br>SHRS RECEIVED THRU MERGER | 7,750 | | |
| Dec. 30 | MRGN BUY | TUSCAN HOLDINGS CORP<br>COMMON STOCK<br>STP PET<br>UNSOLICITED VIA INTERNET<br>AS OF 12/28/20 | 3,000 | 20.2949 | -60,889.69 |
| Dec. 30 | MRGN SELL | TUSCAN HOLDINGS CORP<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET<br>AS OF 12/28/20 | -6,000 | 20.3381 | 122,016.48 |

**Closing Cash Balance**                                    **$-228,653.25**

## Summary

| | This Period | Year-to-Date |
|---|---|---|
| **Total Income** | **$0** | **$0** |

# ⣊iTRADE

## Monthly Activity

| **Opening Cash Balance** | | | | | | **$-228,653.25** |
|---|---|---|---|---|---|---|
| Jan. 06 | MRGN SELL | NANO DIMENSION LTD<br>AMERICAN DEPOSITARY SHARES<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | -1,700 | 8.8839 | 15,097.30 |
| Jan. 22 | MRGN INTEREST | FROM 12/22 THRU 01/21 @ 4.450% | | | -813.99 |
| Jan. 22 | MRGN BUY | LITHIUM AMERICAS CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | 4,000 | 22.7533 | -91,018.45 |
| Jan. 22 | MRGN SELL | ROMEO POWER INC<br>COMMON STOCK<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | -7,750 | 19.9148 | 154,331.47 |
| Jan. 25 | MRGN BUY | LITHIUM AMERICAS CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | 8,000 | 22.8822 | -183,067.58 |
| Jan. 25 | MRGN SELL | LITHIUM AMERICAS CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | -8,000 | 22.7996 | 182,383.44 |
| Jan. 25 | MRGN BUY | NANO DIMENSION LTD<br>AMERICAN DEPOSITARY SHARES<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | 3,800 | 13.0799 | -49,708.98 |
| Jan. 25 | MRGN SELL | NANO DIMENSION LTD<br>AMERICAN DEPOSITARY SHARES<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET | -3,800 | 12.9838 | 49,332.61 |
| Jan. 26 | MRGN SELL | LITHIUM AMERICAS CORP<br>COM<br>AVG PRICE SHOWN-DETAILS ON REQ<br>STP PET<br>UNSOLICITED VIA INTERNET | -4,000 | 22.3562 | 89,418.21 |
| Jan. 26 | MRGN BUY | NANO DIMENSION LTD | 3,350 | 13.8986 | -46,565.51 |

From:



TO: In re Romeo Power Inc. Securities
Litigation
C/o Epiq Systems, Inc.
P.O. Box 3719
Portland, Oregon
97208-3719
U.S.A.

| | |
|---|---|
| **From:** | asat voong ███████████████ |
| **Sent:** | Friday, August 30, 2024 2:49 PM |
| **To:** | info_RomeoPowerSecuritiesSettlement |
| **Subject:** | Re: Re: Romeo Power, Inc. Class Action Update |

You don't often get email from voongasat@gmail.com. Learn why this is important

Thank you so much Amy.

Have a great day!

Regards,

Asat

On Fri, Aug 30, 2024 at 2:21 PM info_RomeoPowerSecuritiesSettlement <info@romeopowersecuritiessettlement.com> wrote:

> Dear Asat Voong,
>
> Thank you for your email.
>
> This is to confirm that we have received your updates and submitted them for processing. If you would like to check on the status of your claim going forward, you may check in periodically after you receive this confirmation of receipt. All claims are in process. We thank you for your patience
>
> Sincerely,
>
> Amy H.
>
> In re Romeo Power Inc. Securities Litigation
> Claims Administrator
> ------------------- Original Message -------------------
> **From:** ███████████████
> **Received:** 8/27/2024 9:34 AM
> **To:** info@RomeoPowerSecuritiesSettlement.com; MMcAllister@ktmc.com
> **Subject:** Re: Romeo Power, Inc. Class Action Update
>
> You don't often get email from voongasat@gmail.com. Learn why this is important
>
> **CAUTION:** This email originated from outside of Epiq. Do not click links or open attachments unless you recognize the sender and know the content is safe. Report phishing by using the "Phish Alert Report" button above.
>
> Hi All,
>
> To make sure I do get my documents and support to you without any issues to support my Financial Loss Claim, I am attaching them to this email as well. I appreciate the help and assistance from you and your team.
>
> Should you have any questions or concerns, please let me know. Thank you so much.
>
> Regards,

1

Asat Voong

On Tue, Aug 27, 2024 at 12:11 PM asat voong ███████████████ wrote:
Hi Molly,

I have resubmitted my claims to prove that I did incur losses during that time by Mail on August 15, 2024.
Did you receive my Mail?

Thank you.

Regards,

Asat

On Mon, Mar 25, 2024 at 11:50 AM Molly McAllister <MMcAllister@ktmc.com> wrote:
Please note you are a Bcc recipient on this message

We at Kessler Topaz Meltzer & Check, LLP hope that this email finds you well.  We are writing to provide you with an update in connection with the Romeo Power, Inc. securities class action, which is currently pending in the United States District Court for the Southern District of New York before the Honorable Lorna G. Schofield (Civil No. 21-cv-03362).

On January 30, 2024, the Court granted preliminary approval of the Settlement and scheduled a Final Settlement Hearing on July 10, 2024.

***The deadline to file a claim is* May 29, 2024. *Please note that Kessler Topaz did not file a claim on your behalf.  Even if you previously provided your trading information to Kessler Topaz regarding this action, the Settlement requires that you must submit a claim form to the claims administrator to participate in the Settlement.*** If you have not yet already received or submitted a claim form, or if you would like to submit a claim form on-line, please contact the claims administrator at www.RomeoPowerSecuritiesSettlement.com, or by calling the claims administrator, Epic Systems, Inc., at 1-877-915-1127.

In order for us to provide you with continued information about our investigations, newly filed cases or potential claims affecting your investments, please provide to us your most recent monthly and/or quarterly brokerage account statements (for each account you own) and/or your 2023 year end statement(s) so that we can keep our records current.  You can scan your statement(s) and email them to our **Investor Intake Administrator, Kathleen Guaracino, at kguaracino@ktmc.com** or simply respond to this email; fax them to 610-667-7056; or mail them to: 280 King of Prussia Rd., Radnor, PA 19087.   If you would like to receive a prepaid envelope or would prefer to email your statements through a secure portal, please either email **Kathleen Guaracino** or respond to this email with your requested method. ***Please note that you are not required to send to us your brokerage statements, however, without such information we will not be able to provide to you the most comprehensive information about cases and/or potential claims concerning your investments.***  Any information provided to us will be stored in accordance with Kessler Topaz's robust information security program. If you would like more information about our data security program, please **click here**.

As always, if you need to contact us, including scheduling a time to speak with an attorney, either respond to this email or call us **toll-free at (844) 887-9500 (24 hours/7 days a week)** and someone from our **Investor**

| | |
|---|---|
| **From:** | info_RomeoPowerSecuritiesSettlement <info@RomeoPowerSecuritiesSettlement.com> |
| **Sent:** | Monday, September 30, 2024 12:39 PM |
| **To:** | asat voong |
| **Subject:** | RE: Romeo Power Inc Securities Litigation - Court Review request |

Hello,

Thank you for your email. Your "Recognized Loss" is not intended to equal your actual "Market Loss" (the amount of money you actually lost) but the loss as calculated defined by the plan of allocation found within the website, www.RomeoPowerSecuritiesSettlement.com.

Please let us know if you have any further questions.

Kind regards,


Ashley T
In re Romeo Power Inc. Securities Litigation
Claims Administrator

**From:** asat voong
**Sent:** Thursday, September 26, 2024 9:23 AM
**To:** info_RomeoPowerSecuritiesSettlement <info@RomeoPowerSecuritiesSettlement.com>
**Subject:** Re: Romeo Power Inc Securities Litigation - Court Review request

**CAUTION:** This email originated from outside of Epiq. Do not click links or open attachments unless you recognize the sender and know the content is safe. Report phishing by using the "Phish Alert Report" button above.

Good morning. I feel that my claim result is unfairly justified. I can explain. Yes I sold my shares. First of all, I have a margin trading account. For the last stock sale I was forced to sell due to a margin call from my broker cause my account is way below the buying power when the stock price dropped a lot. And when I don't have enough money to cover the negative margin call they sold my shares so that they can cover my margin call. In My situation I am unlucky. I learned it the hard way. No matter how you look at it, Romeo affected me badly and my broker did the same thing due to my margin call.
I don't even know what to ask cause I am at a loss no matter how you see it. I am hoping the court can see that and make a fair adjustment. Thank you


On Thu, Sep 26, 2024 at 8:31 AM info_RomeoPowerSecuritiesSettlement <info@romeopowersecuritiessettlement.com> wrote:

Good morning,

1

We are following up on the below email regarding your request for Court Review. Please let us know if you have any questions.

Kind regards,

Ashley T

In re Romeo Power Inc. Securities Litigation

Claims Administrator

---

**From:** info_RomeoPowerSecuritiesSettlement
**Sent:** Friday, September 20, 2024 2:11 PM
**To:** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
**Subject:** Romeo Power Inc Securities Litigation

Good afternoon,

This email is in regards to claim number 800000125/ ASAT VOONG

Your claim was calculated based on the Court approved Plan of Allocation which can be found on the website, www.RomeoPowerSecuritiesSettlement.com, page 3. Specifically, section i.

For each share that was sold or redeemed prior to March 31, 2021, inclusive, the Recognized Loss Amount is $0.00:

You sold all of your shares on 12/11/2020, 12/23/2020 and 1/20/2021.

The Recognized Loss is not the same as your market loss and is intended to estimate the amount a Settlement Class Member might have been able to recover after a trial, nor to estimate the amount that will be paid to Authorized Claimants pursuant to the Settlement. The Recognized Loss is the basis upon which the Net Settlement Fund will be proportionately allocated to the Authorized Claimants.

**If the explanation above is clear and you no longer request a court review of your claim, please respond back and let us know.**

Regards,

Ashley T

In re Romeo Power Inc. Securities Litigation

Claims Administrator

▮▮▮▮▮▮

| | |
|---|---|
| **From:** | asat voong <▮▮▮▮▮▮▮▮▮▮▮▮ |
| **Sent:** | Thursday, September 26, 2024 9:27 AM |
| **To:** | info_RomeoPowerSecuritiesSettlement |
| **Subject:** | Re: Romeo Power Inc Securities Litigation - Court Review request |
| | |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Completed |
| | |
| **Categories:** | Yellow Category |

> **CAUTION:** This email originated from outside of Epiq. Do not click links or open attachments unless you recognize the sender and know the content is safe. Report phishing by using the "Phish Alert Report" button above.

So when a company like Romeo making wrong moves, doing illegal activity and affecting the stock price, stockholders and people like me shouldn't be punished.

On Thu, Sep 26, 2024 at 9:23 AM asat voong ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ wrote:

Good morning. I feel that my claim result is unfairly justified. I can explain. Yes I sold my shares. First of all, I have a margin trading account. For the last stock sale I was forced to sell due to a margin call from my broker cause my account is way below the buying power when the stock price dropped a lot. And when I don't have enough money to cover the negative margin call they sold my shares so that they can cover my margin call. In My situation I am unlucky. I learned it the hard way. No matter how you look at it, Romeo affected me badly and my broker did the same thing due to my margin call.

I don't even know what to ask cause I am at a loss no matter how you see it. I am hoping the court can see that and make a fair adjustment. Thank you

On Thu, Sep 26, 2024 at 8:31 AM info_RomeoPowerSecuritiesSettlement <info@romeopowersecuritiessettlement.com> wrote:

Good morning,

We are following up on the below email regarding your request for Court Review. Please let us know if you have any questions.

Kind regards,

# EXHIBIT C-2



INVESTMENT REPORT
**November 1, 2020-November 30, 2020**

## Portfolio Summary (continued)

### Income Summary

|  | This Period | Year-to-Date |
|---|---|---|
| **Taxable** | **$0.08** | **$0.08** |
| Dividends | 0.08 | 0.08 |
| **Tax-deferred** | **0.44** | **53.08** |
| **Total** | **$0.52** | **$53.16** |

### Top Holdings

| Description | Value | Percent of Portfolio |
|---|---|---|
| Fidelity Government Money Market | $52,777 | 41% |
| Rmg Acquisition Corp Cl A | 12,425 | 10 |
| Unity Software INC Com | 10,638 | 8 |
| Nano Dimension LTD Spon Ads Ea Repr 1 Ord Shs | 8,960 | 7 |
| Shift Technologies INC Cl A | 6,573 | 5 |
| **Total** | **$91,374** | **71%** |

### Asset Allocation



15% Foreign Stock

48% Domestic Stock

37% Short Term

| Asset Class | Percent of Portfolio |
|---|---|
| Domestic Stock | 48% |
| Short Term | 37 |
| Foreign Stock | 15 |

*IMPORTANT: If you have any unsettled trades pending, the asset allocation presented above may be materially impacted and, depending on the size and scope of such unsettled trades, rendered unreliable. Asset allocation includes Other Holdings and Assets Held Away when applicable. Please note that, due to rounding, percentages may not add to 100%. For further details, please see "Frequently Asked Questions" at Fidelity.com/Statements.*

MR_CE_BKFJZFBBBQXKZ_BBBBB 20201130



# Account Summary

**Account #** ▮▮▮▮▮▮
**PRASHANT KADATANE - TRADITIONAL IRA**

## Account Value: $102,385.65

### Change in Account Value     ▲ $38,311.34

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$64,074.31** | **$49,204.43** |
| **Additions** | **22,383.89** | **30,383.89** |
| Contributions | 22,383.89 | 30,383.89 |
| **Subtractions** | **-0.76** | **-0.98** |
| Transaction Costs, Fees & Charges | -0.76 | -0.98 |
| **Change in Investment Value *** | **15,928.21** | **22,798.31** |
| **Ending Account Value** | **$102,385.65** | **$102,385.65** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $102,385.65 | |

Total Account Trades Dec 2019 - Nov 2020: 0

\*   *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

### Core Account and Credit Balance Cash Flow
*Core Account: FIDELITY GOVERNMENT  MONEY MARKET*

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Balance** | **$63,872.41** | **$6,498.75** |
| **Investment Activity** | | |
| Securities Bought | -$93,114.96 | -$93,114.96 |
| Securities Sold | 33,635.95 | 82,977.50 |
| Dividends, Interest & Other Income D | 0.44 | 32.55 |
| **Total Investment Activity** | **-$59,478.57** | **-$10,104.91** |

## Account Holdings



26% Core Account ($26,777)

74% Stocks ($75,607)

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Fidelity Government Money Market | $26,777 | 26% |
| Rmg Acquisition Corp Cl A | 12,425 | 12 |
| Unity Software INC Com | 10,638 | 10 |
| **Total** | **$49,841** | **48%** |

*Please note that, due to rounding, percentages may not add to 100%.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| **Tax-deferred** | **$0.44** | **$53.08** |
| **Total** | **$0.44** | **$53.08** |

### Contributions and Distributions

| | This Period | Year-to-Date |
|---|---|---|
| 2020 Contributions | - | $7,000.00 |
| 2019 Contributions | - | 1,000.00 |

MR_CE_BKFJZFBBBQXKZ_BBBBB 20201130



**Account #** ▮▮▮▮▮▮▮▮
**PRASHANT KADATANE - TRADITIONAL IRA**

## Stocks (continued)

| Description | Beginning Market Value Nov 1, 2020 | Quantity Nov 30, 2020 | Price Per Unit Nov 30, 2020 | Ending Market Value Nov 30, 2020 | Cost | Unrealized Gain/Loss Nov 30, 2020 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** (continued) | | | | | | | |
| **LANTRONIX INC** (LTRX) | unavailable | 700.000 | 4.2600 | 2,982.00 | 3,005.38 | -23.38 | - - |
| **LIMINAL BIOSCIENCES INC COM NPV** ISIN #CA53272L1031 SEDOL #BKPK286 (LMNL) | unavailable | 210.000 | 3.9900 | 837.90 | 833.28 | 4.62 | - - |
| **LITHIUM AMERICAS CORP COM NPV** ISIN #CA53680Q2071 SEDOL #BF4X225 (LAC) | unavailable | 210.000 | 11.2600 | 2,364.60 | 2,219.74 | 144.86 | - - |
| **MODERNA INC COM** (MRNA) | unavailable | 35.000 | 152.7400 | 5,345.90 | 3,304.35 | 2,041.55 | - - |
| **NANO DIMENSION LTD SPON ADS EA REPR 1** ORD SHS (NNDM) | unavailable | 1,400.000 | 6.4000 | 8,960.00 | 7,457.24 | 1,502.76 | - - |
| **PFIZER INC** (PFE) | unavailable | 70.000 | 38.3100 | 2,681.70 | 2,570.75 | 110.95 | 106.40 3.970 |
| **PIVOTAL INVT CORP II COM CL A** (PIC) | unavailable | 350.000 | 14.0400 | 4,914.00 | 3,671.50 | 1,242.50 | - - |
| **RMG ACQUISITION CORP CL A** (RMG) | unavailable | 700.000 | 17.7500 | 12,425.00 | 7,133.00 | 5,292.00 | - - |
| **SHIFT TECHNOLOGIES INC CL A** (SFT) | unavailable | 700.000 | 9.3900 | 6,573.00 | 5,250.00 | 1,323.00 | - - |
| **T2 BIOSYSTEMS INC COM USD0.001** (TTOO) | unavailable | 700.000 | 1.1100 | 777.00 | 721.00 | 56.00 | - - |
| **UNITY SOFTWARE INC COM** (U) | unavailable | 70.000 | 151.9800 | 10,638.60 | 7,185.85 | 3,452.75 | - - |
| **YELLOWSTONE ACQUISITION CO UNIT** EXP 102225 (YSACU) | unavailable | 70.000 | 10.1400 | 709.80 | 715.05 | -5.25 | - - |
| Total Common Stock (74% of account holdings) | $201.90 | | | $75,607.92 | $59,896.69 | $15,711.23 | $106.40 |
| **Total Stocks (74% of account holdings)** | **$201.90** | | | **$75,607.92** | **$59,896.69** | **$15,711.23** | **$106.40** |
| **Total Holdings** | | | | **$102,385.65** | **$59,896.69** | **$15,711.23** | **$233.24** |

MR_CE_BKFJZFBBBQXKZ_BBBBB 20201130



INVESTMENT REPORT
**November 1, 2020 - November 30, 2020**

# Holdings

**Account #** ▉▉▉▉▉▉
**PRASHANT KADATANE - TRADITIONAL IRA**

*All positions held in cash account unless indicated otherwise.*

EAI **Estimated Annual Income (EAI) & Estimated Yield (EY)** - *EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short*
& EY *positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts.* **For calculation details, refer to the "Additional Information and Endnotes" section.**

*Total Cost  does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

# Activity

## Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/17 | **RMG ACQUISITION CORP CL A** | 749641106 | You Bought | 700.000 | $10.19000 | | - | -$7,133.00 |
| 11/17 | **UNITY SOFTWARE INC COM** | 91332U101 | You Bought | 70.000 | 102.65500 | | - | -7,185.85 |
| 11/18 | **PIVOTAL INVT CORP II COM CL A** | 72582K100 | You Bought | 350.000 | 10.49000 | | - | -3,671.50 |
| 11/18 | **SHIFT TECHNOLOGIES INC CL A** | 82452T107 | You Bought | 700.000 | 7.50000 | | - | -5,250.00 |
| 11/18 | **YELLOWSTONE ACQUISITION CO UNIT** EXP 102225 | 98566K204 | You Bought | 70.000 | 10.21500 | | - | -715.05 |
| 11/19 | **MODERNA INC COM** | 60770K107 | You Bought | 50.000 | 94.42000 | | - | -4,721.00 |
| 11/19 | **MODERNA INC COM** | 60770K107 | You Bought | 100.000 | 94.40000 | | - | -9,440.00 |
| 11/19 | **MODERNA INC COM** | 60770K107 | You Bought | 200.000 | 94.41000 | | - | -18,882.00 |
| 11/20 | **MODERNA INC COM** | 60770K107 | You Sold *Transaction Loss: $639.60* | -315.000 | 92.38000 | 29,738.65 | -0.65 | 29,099.05 |
| 11/23 | **LITHIUM AMERICAS CORP COM NPV** ISIN #CA53680Q2071 SEDOL #BF4X225 | 53680Q207 | You Bought | 210.000 | 10.57020 | | - | -2,219.74 |
| 11/24 | **PFIZER INC** | 717081103 | You Bought | 70.000 | 36.72500 | | - | -2,570.75 |
| 11/24 | **SWITCHBACK ENERGY ACQUISTN CRP COM CL A** | 87105M102 | You Bought | 40.000 | 26.27000 | | - | -1,050.80 |
| 11/24 | **SWITCHBACK ENERGY ACQUISTN CRP COM CL A** | 87105M102 | You Bought | 100.000 | 26.26000 | | - | -2,626.00 |
| 11/25 | **SWITCHBACK ENERGY ACQUISTN CRP COM CL A** | 87105M102 | You Sold *Transaction Profit: $860.10* | -140.000 | 32.40720 | 3,676.80 | -0.11 | 4,536.90 |
| 11/27 | **ACCURAY INCORPORATED COM USD0.001** | 004397105 | You Bought | 350.000 | 4.55450 | | - | -1,594.08 |

S    MR_CE_BKFJZFBBBQXKZ_BBBBB 20201130



## Portfolio Summary (continued)

### Income Summary

|  | This Period | Year-to-Date |
|---|---|---|
| **Taxable** | **$0.07** | **$0.15** |
| Dividends | 0.07 | 0.15 |
| **Tax-deferred** | **0.07** | **53.15** |
| **Total** | **$0.14** | **$53.30** |

### Top Holdings

| Description | Value | Percent of Portfolio |
|---|---|---|
| Romeo Power INC Com *Exchanged For Cusip 776153108 + 0.33333 Shrs Of Cusip | $25,188 | 13% |
| XI Fleet Corp Com Cl A | 16,611 | 9 |
| Golden Nugget Online Gamin Com Cl A | 8,274 | 4 |
| Newborn Acquisition Corp Com USD0.0001 | 7,835 | 4 |
| Brightcove INC Com USD0.001 | 6,440 | 3 |
| **Total** | **$64,348** | **33%** |

### Asset Allocation



1% Short Term
14% Foreign Stock
85% Domestic Stock

| Asset Class | Percent of Portfolio |
|---|---|
| Domestic Stock | 85% |
| Foreign Stock | 14 |
| Short Term | 1 |

*IMPORTANT: If you have any unsettled trades pending, the asset allocation presented above may be materially impacted and, depending on the size and scope of such unsettled trades, rendered unreliable. Asset allocation includes Other Holdings and Assets Held Away when applicable. Please note that, due to rounding, percentages may not add to 100%. For further details, please see "Frequently Asked Questions" at Fidelity.com/Statements.*

MR_CE_BKHTQHBBBXDBR_BBBBB 20201231



# Account Summary

**Account #** ▮▮▮▮▮▮▮
**PRASHANT KADATANE - TRADITIONAL IRA**

Account Value:                                                   **$112,741.45**

Change in Account Value                                  ▲ **$10,355.80**

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$102,385.65** | **$49,204.43** |
| **Additions** | **-** | **30,383.89** |
| Contributions | - | 30,383.89 |
| **Subtractions** | **-1.76** | **-2.74** |
| Transaction Costs, Fees & Charges | -1.76 | -2.74 |
| **Change in Investment Value *** | **10,357.56** | **33,155.87** |
| **Ending Account Value** | **$112,741.45** | **$112,741.45** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $112,741.45 | |

Total Account Trades Jan 2020 - Dec 2020: 0

\*   *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

▶   Please note, the December 31, 2020 value of this account, reflected on this statement, will be reported to the IRS as part of year-end tax-reporting. You will receive an IRS Form 5498 in January 2021 if you made any contributions, recharacterizations or conversions or if you held "Hard-to-Value" assets during 2020. If you make contributions for 2020 in 2021, you will be provided a Form 5498 reflecting those contributions in May 2021.

## Account Holdings



100% Stocks ($112,517)

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Romeo Power INC Com *Exchanged For Cusip 776153108 + 0.33333 Shrs Of Cusip | $20,465 | 18% |
| XI Fleet Corp Com Cl A | 16,611 | 15 |
| Brightcove INC Com USD0.001 | 6,440 | 6 |
| **Total** | **$43,516** | **39%** |

*Please note that, due to rounding, percentages may not add to 100%.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| **Tax-deferred** | **$0.07** | **$53.15** |
| **Total** | **$0.07** | **$53.15** |

### Contributions and Distributions

| | This Period | Year-to-Date |
|---|---|---|
| 2020 Contributions | - | $7,000.00 |

MR_CE_BKHTQHBBBXDBR_BBBBB 20201231



# Holdings

**Account #** ▮▮▮▮▮▮▮
**PRASHANT KADATANE - TRADITIONAL IRA**

## Stocks (continued)

| Description | Beginning Market Value Dec 1, 2020 | Quantity Dec 31, 2020 | Price Per Unit Dec 31, 2020 | Ending Market Value Dec 31, 2020 | Cost | Unrealized Gain/Loss Dec 31, 2020 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** (continued) | | | | | | | |
| M **KANDI TECHNOLOGIES GROUP INC** (KNDI) | unavailable | 350.000 | 6.9000 | 2,415.00 | 3,094.00 | -679.00 | - - |
| **LANTRONIX INC** (LTRX) | 2,982.00 | 700.000 | 4.4400 | 3,108.00 | 3,005.38 | 102.62 | - - |
| **LIMINAL BIOSCIENCES INC COM NPV** ISIN #CA53272L1031 SEDOL #BKPK286 (LMNL) | 837.90 | 7.000 | 4.2000 | 29.40 | 27.76 | 1.64 | - - |
| **LITHIUM AMERICAS CORP COM NPV** ISIN #CA53680Q2071 SEDOL #BF4X225 (LAC) | 2,364.60 | 210.000 | 12.5500 | 2,635.50 | 2,219.74 | 415.76 | - - |
| M **MARATHON PATENT GROUP INC COM** (MARA) | unavailable | 210.000 | 10.4400 | 2,192.40 | 2,282.74 | -90.34 | M - |
| **MASTEC INC COM USD0.10** (MTZ) | unavailable | 70.000 | 68.1800 | 4,772.60 | 4,340.00 | 432.60 | - - |
| M **MODERNA INC COM** (MRNA) | 5,345.90 | 35.000 | 104.4700 | 3,656.45 | 4,886.00 | -1,229.55 | - - |
| **NANO DIMENSION LTD SPON ADS EA REPR 1** ORD SHS (NNDM) | 8,960.00 | 7.000 | 9.1000 | 63.70 | 50.05 | 13.65 | - - |
| M **NANO DIMENSION LTD SPON ADS EA REPR 1** ORD SHS (NNDM) | unavailable | 280.000 | 9.1000 | 2,548.00 | 2,475.17 | 72.83 | - - |
| M **PIXELWORKS INC** (PXLW) | unavailable | 700.000 | 2.8200 | 1,974.00 | 1,969.28 | 4.72 | - - |
| **PLYZER TECHNOLOGIES INC COM** (PLYZ) | unavailable | 100,000.000 | 0.0004 | 44.00 | 80.00 | -36.00 | - - |
| **PUBMATIC INC COM CL A** (PUBM) | unavailable | 70.000 | 27.9600 | 1,957.20 | 1,685.60 | 271.60 | - - |
| **RELAY THERAPEUTICS INC COM** (RLAY) | unavailable | 70.000 | 41.5600 | 2,909.20 | 3,619.00 | -709.80 | - - |
| **ROMEO POWER INC COM *EXCHANGED FOR CUSIP** 776153108 + 0.33333 SHRS OF CUSIP 776153116* (RMO) | unavailable | 700.000 | 22.4900 | 15,743.00 | 7,133.00 | 8,610.00 | - - |

S 20201231 MR_CE_BKHTQHBBBXDBR_BBBBB



**...ngs**

Account # ▉▉▉▉▉
**PRASHANT KADATANE - TRADITIONAL IRA**

## Stocks (continued)

| Description | Beginning Market Value Dec 1, 2020 | Quantity Dec 31, 2020 | Price Per Unit Dec 31, 2020 | Ending Market Value Dec 31, 2020 | Cost | Unrealized Gain/Loss Dec 31, 2020 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** (continued) | | | | | | | |
| M **ROMEO POWER INC COM** **\*EXCHANGED FOR CUSIP** 776153108 + 0.33333 SHRS OF CUSIP 776153116\* (RMO) | unavailable | 210.000 | 22.4900 | 4,722.90 | 3,360.00 | 1,362.90 | - |
| **SEQUANS COMMUNICATIONS SPON** ADS EA REPR 4 ORD SHS (POST SPLIT) (SQNS) | unavailable | 7.000 | 6.0400 | 42.28 | 39.76 | 2.52 | - |
| M **SHARPS COMPLIANCE CORP**(SMED) | unavailable | 7.000 | 9.4500 | 66.15 | 68.67 | -2.52 | - |
| M **SKILLZ INC COM** (SKLZ) | unavailable | 210.000 | 20.0000 | 4,200.00 | 3,742.18 | 457.82 | - |
| **T2 BIOSYSTEMS INC COM USD0.001** (TTOO) | 777.00 | 2,100.000 | 1.2400 | 2,604.00 | 2,261.00 | 343.00 | - |
| M **VTV THERAPEUTICS INC CL A**(VTVT) | unavailable | 210.000 | 1.8600 | 390.60 | 873.60 | -483.00 | - |
| **VIRGIN GALACTIC HOLDINGS INC COM** (SPCE) | unavailable | 70.000 | 23.7300 | 1,661.10 | 1,836.80 | -175.70 | - |
| M **XL FLEET CORP COM CL A**(XL) | unavailable | 700.000 | 23.7300 | 16,611.00 | 10,010.00 | 6,601.00 | - |
| **YELLOWSTONE ACQUISITION CO UNIT** EXP 102225 (YSACU) | 709.80 | 70.000 | 10.6500 | 745.50 | 715.05 | 30.45 | - |
| Total Common Stock (100% of account holdings) | $33,035.11 | | | $112,517.71 | $98,013.71 | $14,504.00 | - |
| **Total Stocks (100% of account holdings)** | **$33,035.11** | | | **$112,517.71** | **$98,013.71** | **$14,504.00** | - |
| **Total Holdings** | | | | **$112,741.45** | **$98,013.71** | **$14,504.00** | **$0.82** |

*All remaining positions held in cash account.*

EAI & EY  **Estimated Annual Income (EAI) & Estimated Yield (EY)**- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. **For calculation details, refer to the "Additional Information and Endnotes" section.**



## Activity

### Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| Total Securities Sold | | | | | | $63,839.91 | -$1.76 | $75,402.87 |
| **Net Securities Bought & Sold** | | | | | | | **-$1.76** | **-$26,554.06** |

### Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 12/31 | **FIDELITY GOVERNMENT MONEY MARKET** | 31617H102 | Dividend Received | - | - | $0.07 |
| **Total Dividends, Interest & Other Income** | | | | | | **$0.07** |

### Other Activity In

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17 | **SKILLZ INC COM MER FROM   34407Y103** #REOR M0051297530001 | 83067L109 | Merger | 210.000 | - | | - | - |
| 12/22 | **XL FLEET CORP COM CL A** MER FROM   72582K100 #REOR M0051298460001 | 9837FR100 | Merger | 700.000 | - | | - | - |
| 12/30 | **ROMEO POWER INC COM *EXCHANGED FOR CUSIP** 776153108 + 0.33333 SHRS OF CUSIP 776153116* MER FROM   749641106 #REOR M0051299880001 | 776153108 | Merger | 210.000 | - | | - | - |
| 12/30 | **ROMEO POWER INC COM *EXCHANGED FOR CUSIP** 776153108 + 0.33333 SHRS OF CUSIP 776153116* MER FROM   749641106 #REOR M0051299880001 | 776153108 | Merger | 700.000 | - | | - | - |
| **Total Other Activity In** | | | | | | | **-** | **-** |



INVESTMENT REPORT
**December 1, 2020 - December 31, 2020**

## Activity

**Account #** ▮▮▮▮▮▮
PRASHANT KADATANE - TRADITIONAL IRA

### Other Activity Out

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/17 | **FLYING EAGLE ACQUISITION CORP COM** *EXCHANGED FOR CUSIP 83067L109* MER PAYOUT #REOR M0051297530000 | 34407Y103 | Merger | -210.000 | - | | - | - |
| 12/22 | **PIVOTAL INVT CORP II COM CL A** *EXCHANGED FOR CUSIP 9837FR100* MER PAYOUT #REOR M0051298460000 | 72582K100 | Merger | -700.000 | - | | - | - |
| 12/30 | **RMG ACQUISITION CORP CL A** *EXCHANGED FOR CUSIP 776153108* MER PAYOUT #REOR M0051299880000 | 749641106 | Merger | -700.000 | - | | - | - |
| 12/30 | **RMG ACQUISITION CORP CL A** *EXCHANGED FOR CUSIP 776153108* MER PAYOUT #REOR M0051299880000 | 749641106 | Merger | -210.000 | - | | - | - |
| **Total Other Activity Out** | | | | | | | - | - |

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

| Settlement Account Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 12/01 | CASH | You Sold | **FIDELITY GOVERNMENT MONEY MARKET** MORNING TRADE @ 1 | -8,864.280 | $1.0000 | -$8,864.28 | $17,913.45 |
| 12/02 | CASH | You Sold | **FIDELITY GOVERNMENT MONEY MARKET** MORNING TRADE @ 1 | -2,158.800 | 1.0000 | -2,158.80 | 15,754.65 |
| 12/03 | CASH | You Sold | **FIDELITY GOVERNMENT MONEY MARKET** MORNING TRADE @ 1 | -3,360.000 | 1.0000 | -3,360.00 | 12,394.65 |
| 12/04 | CASH | You Sold | **FIDELITY GOVERNMENT MONEY MARKET** MORNING TRADE @ 1 | -1,140.000 | 1.0000 | -1,140.00 | 11,254.65 |
| 12/07 | CASH | You Bought | **FIDELITY GOVERNMENT MONEY MARKET** MORNING TRADE @ 1 | 9,769.510 | 1.0000 | 9,769.51 | 21,024.16 |
| 12/09 | CASH | You Sold | **FIDELITY GOVERNMENT MONEY MARKET** MORNING TRADE @ 1 | -10,732.800 | 1.0000 | -10,732.80 | 10,291.36 |
| 12/10 | CASH | You Sold | **FIDELITY GOVERNMENT MONEY MARKET** MORNING TRADE @ 1 | -4,688.770 | 1.0000 | -4,688.77 | 5,602.59 |
| 12/11 | CASH | You Sold | **FIDELITY GOVERNMENT MONEY MARKET** MORNING TRADE @ 1 | -2,513.750 | 1.0000 | -2,513.75 | 3,088.84 |

MR_CE_BKHTQHBBBXDBR_BBBBB 20201231 S



# Holdings

**Account #** ▮▮▮▮▮
**PRASHANT KADATANE - TRADITIONAL IRA**

### Stocks (continued)

| Description | Beginning Market Value Jan 1, 2021 | Quantity Jan 31, 2021 | Price Per Unit Jan 31, 2021 | Ending Market Value Jan 31, 2021 | Cost | Unrealized Gain/Loss Jan 31, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** (continued) | | | | | | | |
| M **MODERNA INC COM** (MRNA) | 3,656.45 | 1.000 | 173.1600 | 173.16 | 139.60 | 33.56 | - - |
| M **NANO DIMENSION LTD SPON ADS EA REPR 1** ORD SHS (NNDM) | 2,548.00 | 7.000 | 13.7400 | 96.18 | 61.88 | 34.30 | - - |
| M **OCEAN PWR TECHNOLOGIES INC COM** NEW (OPTT) | unavailable | 700.000 | 4.0100 | 2,807.00 | 2,240.00 | 567.00 | - - |
| **ONCOCYTE CORP COM** (OCX) | unavailable | 140.000 | 5.1200 | 716.80 | 626.50 | 90.30 | - - |
| M **PACIFIC BIOSCIENCES OF CALIFORNIA INC** (PACB) | unavailable | 70.000 | 32.3500 | 2,264.50 | 2,359.00 | -94.50 | - - |
| M **PIXELWORKS INC** (PXLW) | 1,974.00 | 705.000 | 3.0600 | 2,157.30 | 1,985.28 | 172.02 | - - |
| **PLYZER TECHNOLOGIES INC COM** (PLYZ) | 44.00 | 50,000.000 | 0.0023 | 115.00 | 40.00 | 75.00 | - - |
| **PUBMATIC INC COM CL A** (PUBM) | 1,957.20 | 70.000 | 39.7500 | 2,782.50 | 1,685.60 | 1,096.90 | - - |
| **RELAY THERAPEUTICS INC COM** (RLAY) | 2,909.20 | 70.000 | 49.5800 | 3,470.60 | 3,619.00 | -148.40 | - - |
| M **RENESOLA LTD SPON ADS EACH REP 10 ORD** (SOL) | unavailable | 1.000 | 20.7000 | 20.70 | 27.87 | -7.17 | - - |
| M **ROMEO POWER INC COM** (RMO) | 4,722.90 | 210.000 | 17.7700 | 3,731.70 | 4,504.50 | -772.80 | - - |
| **SEQUANS COMMUNICATIONS SPON** ADS EA REPR 4 ORD SHS (POST SPLIT) (SQNS) | 42.28 | 7.000 | 7.9000 | 55.30 | 39.76 | 15.54 | - - |
| M **SHARPS COMPLIANCE CORP** (SMED) | 66.15 | 7.000 | 13.2200 | 92.54 | 68.67 | 23.87 | - - |
| M **SKILLZ INC COM** (SKLZ) | 4,200.00 | 210.000 | 27.6200 | 5,800.20 | 3,742.18 | 2,058.02 | - - |
| M **SORRENTO THERAPEUTICS INC** (SRNE) | unavailable | 140.000 | 12.6600 | 1,772.40 | 1,580.60 | 191.80 | - - |
| M **STABLE RD ACQUISITION CORP COM** CL A (SRAC) | unavailable | 88.000 | 20.9000 | 1,839.20 | 1,578.90 | 260.30 | - - |
| M **SUPER LEAGUE GAMING INC COM** (SLGG) | unavailable | 1.000 | 3.0700 | 3.07 | 3.48 | -0.41 | - - |

MR_CE_BKMLXKBBBRBWX_BBBBB 20210129



# Holdings

**Account #** ▮▮▮▮▮▮▮▮
**PRASHANT KADATANE - TRADITIONAL IRA**

| | | | | |
|---|---|---|---|---|
| **Total Holdings** | | $134,249.72 | $122,532.89 | $10,842.68 | $206.17 |

*All remaining positions held in cash account.*

EAI    ***Estimated Annual Income (EAI) & Estimated Yield (EY)****- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short*
& EY   *positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. **For calculation details, refer to the "Additional Information and Endnotes" section.***

*Total Cost  does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

M    *Position held in margin account.*

# Activity

## Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/06 | **KANDI TECHNOLOGIES GROUP INC** | 483709101 | You Sold<br>*Transaction Loss: $588.06* | -350.000 | $7.16000 | $3,094.00 | -$0.06 | $2,505.94 |
| 01/06 | **KANDI TECHNOLOGIES GROUP INC** | 483709101 | You Sold<br>*Transaction Loss: $9.32* | -7.000 | 7.16000 | 59.43 | -0.01 | 50.11 |
| 01/06 | **LIMINAL BIOSCIENCES INC COM NPV**<br>ISIN #CA53272L1031 SEDOL #BKPK286 | 53272L103 | You Sold<br>*Transaction Profit: $1.74* | -7.000 | 4.21530 | 27.76 | -0.01 | 29.50 |
| 01/07 | **ROMEO POWER INC COM \*EXCHANGED FOR CUSIP**<br>776153108 + 0.33333 SHRS OF CUSIP 776153116\* | 776153108 | You Sold<br>*Transaction Profit: $5,886.71* | -700.000 | 18.60000 | 7,133.00 | -0.29 | 13,019.71 |
| 01/07 | **ROMEO POWER INC COM \*EXCHANGED FOR CUSIP**<br>776153108 + 0.33333 SHRS OF CUSIP 776153116\* | 776153108 | You Sold<br>*Transaction Profit: $545.91* | -210.000 | 18.60000 | 3,360.00 | -0.09 | 3,905.91 |
| 01/07 | **XL FLEET CORP COM CL A** | 9837FR100 | You Sold<br>*Transaction Profit: $2,604.89* | -478.000 | 19.75000 | 6,835.40 | -0.21 | 9,440.29 |
| 01/07 | **XL FLEET CORP COM CL A** | 9837FR100 | You Sold<br>*Transaction Profit: $1,176.50* | -222.000 | 19.60000 | 3,174.60 | -0.10 | 4,351.10 |

S

MR_CE_BKMLXKBBBBRBWX_BBBBB 20210129



# Activity

**Account #** ▇▇▇▇▇▇▇
**PRASHANT KADATANE - TRADITIONAL IRA**

Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/08 | ROMEO POWER INC COM *EXCHANGED FOR CUSIP 776153108 + 0.33333 SHRS OF CUSIP 776153116* | 776153108 | You Bought | 210.000 | 21.45000 | | - | -4,504.50 |
| 01/08 | XL FLEET CORP COM CL A | 9837FR100 | You Bought | 210.000 | 21.84500 | | - | -4,587.45 |
| 01/11 | FOLEY TRASIMENE ACQUISITION COM CL A | 344328109 | You Bought | 280.000 | 14.89000 | | - | -4,169.20 |
| 01/11 | MARATHON PATENT GROUP INC COM | 56585W401 | You Sold *Transaction Profit: $1,161.75* | -105.000 | 21.93500 | 1,141.37 | -0.06 | 2,303.12 |
| 01/11 | MARATHON PATENT GROUP INC COM | 56585W401 | You Sold *Transaction Profit: $1,110.31* | -105.000 | 21.44500 | 1,141.37 | -0.05 | 2,251.68 |
| 01/12 | AURINIA PHARMACEUTICALS INC COM ISIN #CA05156V1022 SEDOL #BFWLBZ7 | 05156V102 | You Bought | 50.000 | 13.27000 | | - | -663.50 |
| 01/12 | AURINIA PHARMACEUTICALS INC COM ISIN #CA05156V1022 SEDOL #BFWLBZ7 | 05156V102 | You Bought | 300.000 | 13.26000 | | - | -3,978.00 |
| 01/12 | BLINK CHARGING CO COM 21006J20LT | 09354A100 | You Sold *Transaction Profit: $144.14* | -35.000 | 42.86950 | 1,356.25 | -0.04 | 1,500.39 |
| 01/13 | ABCELLERA BIOLOGICS INC COM NPV | 00288U106 | You Bought | 110.000 | 38.11000 | | - | -4,192.10 |
| 01/13 | AKOUSTIS TECHNOLOGIES INC COM | 00973N102 | You Bought | 210.000 | 13.32000 | | - | -2,797.20 |
| 01/14 | GOPRO INC. COM USD0.0001 CLASS A | 38268T103 | You Bought | 210.000 | 9.07020 | | - | -1,904.74 |
| 01/14 | OCEAN PWR TECHNOLOGIES INC COM NEW | 674870506 | You Bought | 700.000 | 3.20000 | | - | -2,240.00 |
| 01/15 | STABLE RD ACQUISITION CORP UNIT EXP 051526 | 85236Q208 | You Bought | 1.000 | 21.00000 | | - | -21.00 |
| 01/15 | STABLE RD ACQUISITION CORP UNIT EXP 051526 | 85236Q208 | You Bought | 1.000 | 22.00000 | | - | -22.00 |
| 01/15 | STABLE RD ACQUISITION CORP UNIT EXP 051526 | 85236Q208 | You Bought | 30.000 | 21.50000 | | - | -645.00 |
| 01/15 | STABLE RD ACQUISITION CORP UNIT EXP 051526 | 85236Q208 | You Bought | 55.000 | 21.50000 | | - | -1,182.50 |
| 01/15 | VIRGIN GALACTIC HOLDINGS INC COM | 92766K106 | You Bought | 210.000 | 29.52000 | | - | -6,199.20 |
| 01/19 | MIND MEDICINE (MINDMED) INC SUBORDINATE VOTING SHARES ISIN #CA60255C1095 SEDOL #BLLZKY4 | 60255C109 | You Bought | 350.000 | 3.01000 | | - | -1,053.50 |
| 01/20 | STABLE RD ACQUISITION CORP UNIT EXP 051526 | 85236Q208 | You Bought | 1.000 | 24.80000 | | - | -24.80 |



INVESTMENT REPORT
**April 1, 2021 - April 30, 2021**

# Holdings

**Account #** ▉▉▉▉▉
**PRASHANT KADATANE - TRADITIONAL IRA**

## Stocks (continued)

| Description | Beginning Market Value Apr 1, 2021 | Quantity Apr 30, 2021 | Price Per Unit Apr 30, 2021 | Ending Market Value Apr 30, 2021 | Cost | Unrealized Gain/Loss Apr 30, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** (continued) | | | | | | | |
| M **MODERNA INC COM** (MRNA) | 130.95 | 1.000 | 178.8200 | 178.82 | 139.60 | 39.22 | - - |
| M **NANO DIMENSION LTD SPON ADS EA REPR 1** ORD SHS (NNDM) | 936.31 | 109.000 | 7.3400 | 800.06 | 1,514.36 | -714.30 | - - |
| M **NOMAD ROYALTY COMPANY LTD COM NPV** ISIN #CA65532M2004 SEDOL #BMWP1P8 (NSRXF) | unavailable | 1.000 | 0.8698 | 0.86 | 0.77 | 0.09 | - - |
| **NUVVE HOLDING CORP COM** (NVVE) | 10.10 | 1.000 | 11.6500 | 11.65 | 17.00 | -5.35 | - - |
| M **OCEAN PWR TECHNOLOGIES INC COM NEW** (OPTT) | 2,320.31 | 701.000 | 2.5100 | 1,759.51 | 2,151.43 | -391.92 | - - |
| **ONCOCYTE CORP COM** (OCX) | 726.60 | 140.000 | 5.1400 | 719.60 | 626.50 | 93.10 | - - |
| M **PALANTIR TECHNOLOGIES INC CL A** (PLTR) | 4,890.90 | 210.000 | 23.0400 | 4,838.40 | 5,124.00 | -285.60 | - - |
| M **PIEDMONT LITHIUM LTD SPON ADS EACH REP** 100 ORD SHS (PLL) | 3,960.93 | 57.000 | 70.7000 | 4,029.90 | 3,725.37 | 304.53 | - - |
| M **PIXELWORKS INC** (PXLW) | 49.65 | 15.000 | 2.9500 | 44.25 | 44.13 | 0.12 | - - |
| **PLYZER TECHNOLOGIES INC COM** (PLYZ) | 67.50 | 50,000.000 | 0.0011 | 55.00 | 40.00 | 15.00 | - - |
| M **PROTO LABS INC COM USD0.001** (PRLB) | 1,704.50 | 14.000 | 112.0600 | 1,568.84 | 2,815.12 | -1,246.28 | - - |
| **RELAY THERAPEUTICS INC COM** (RLAY) | 34.57 | 1.000 | 31.7100 | 31.71 | 51.70 | -19.99 | - - |
| M **RENESOLA LTD SPON ADS EACH REP 10 ORD** (SOL) | 12.33 | 1.000 | 9.6300 | 9.63 | 27.87 | -18.24 | - - |
| M **ROMEO POWER INC COM** (RMO) | 1,749.30 | 1.000 | 8.6100 | 8.61 | 21.45 | -12.84 | - - |
| **SEQUANS COMMUNICATIONS SPON ADS EA REPR 4 ORD SHS (POST SPLIT)** (SQNS) | 42.28 | 7.000 | 5.6500 | 39.55 | 39.76 | -0.21 | - - |
| M **SHARPS COMPLIANCE CORP** (SMED) | 14.37 | 1.000 | 17.4900 | 17.49 | 9.81 | 7.68 | - - |

MR_CE_BKVRPPBBBRLLR_BBBBB 20210430

**INVESTMENT REPORT**
**April 1, 2021 - April 30, 2021**

# Holdings

**Account #** ▮▮▮▮▮▮▮
**PRASHANT KADATANE - TRADITIONAL IRA**

*Total Cost  does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

M    *Position held in margin account.*

# Activity

## Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/07 | **MARATHON DIGITAL HOLDINGS INC COM** | 565788106 | You Sold *Transaction Profit: $1,875.28* | -105.000 | $55.80000 | $3,983.69 | -$0.03 | $5,858.97 |
| 04/07 | **MARATHON DIGITAL HOLDINGS INC COM** | 565788106 | You Sold *Transaction Profit: $924.67* | -70.000 | 55.78000 | 2,979.91 | -0.02 | 3,904.58 |
| 04/08 | **INTERPACE BIOSCIENCES INC COM** | 46062X303 | You Bought | 1.000 | 6.70000 | | - | -6.70 |
| 04/08 | **ROMEO POWER INC COM** | 776153108 | You Sold *Transaction Loss: $1,781.74* | -209.000 | 12.92500 | 4,483.05 | -0.02 | 2,701.31 |
| 04/09 | **XL FLEET CORP COM CL A** | 9837FR100 | You Bought | 280.000 | 9.80000 | | - | -2,744.00 |
| 04/12 | **CLEANSPARK INC COM NEW** | 18452B209 | You Bought | 42.000 | 21.19000 | | - | -889.98 |
| 04/12 | **STAR PEAK ENERGY TRANSITION CO CL A** | 855185104 | You Bought | 140.000 | 28.30000 | | - | -3,962.00 |
| 04/12 | **STAR PEAK ENERGY TRANSITION CORP UNIT** 1 CL A & 1/3 | 855185203 | You Bought | 140.000 | 34.17030 | | - | -4,783.84 |
| 04/15 | **NOMAD ROYALTY COMPANY LTD COM NPV** ISIN #CA65532M2004 SEDOL #BMWP1P8 | 65532M200 | You Bought | 1.000 | 0.76880 | | - | -0.77 |
| 04/15 | **VTV THERAPEUTICS INC CL A** | 918385105 | You Sold *Transaction Loss: $351.32* | -810.000 | 3.35630 | 3,069.90 | -0.02 | 2,718.58 |
| 04/16 | **MARATHON DIGITAL HOLDINGS INC COM** | 565788106 | You Bought | 54.000 | 46.43000 | | - | -2,507.22 |
| 04/19 | **MARATHON DIGITAL HOLDINGS INC COM** | 565788106 | You Bought | 7.000 | 40.95000 | | - | -286.65 |
| 04/19 | **SUPER LEAGUE GAMING INC COM** | 86804F202 | You Bought | 56.000 | 5.94000 | | - | -332.64 |
| 04/19 | **TEKKORP DIGITAL ACQUISITION CORP** WTS EXP 10/26/2027 ISIN #KYG8739H1149 | G8739H114 | You Sold *Transaction Loss: $662.90* | -700.000 | 1.09000 | 1,425.89 | -0.01 | 762.99 |
| 04/20 | **AMERICAN BATTERY METALS C COM** | 02451V101 | You Sold *Transaction Loss: $1,408.06* | -630.000 | 1.24000 | 2,189.25 | -0.01 | 781.19 |
| 04/20 | **T2 BIOSYSTEMS INC COM USD0.001** | 89853L104 | You Sold *Transaction Profit: $0.20* | -1.000 | 1.30000 | 1.10 | - | 1.30 |

MR_CE_BKVRPPBBBRLLR_BBBBB 20210430



# Holdings

**Account #** ▆▆▆▆▆▆
**PRASHANT KADATANE - TRADITIONAL IRA**

## Stocks (continued)

| Description | Beginning Market Value Oct 1, 2021 | Quantity Oct 31, 2021 | Price Per Unit Oct 31, 2021 | Ending Market Value Oct 31, 2021 | Cost | Unrealized Gain/Loss Oct 31, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** (continued) | | | | | | | |
| M **ROCKET LAB USA INC COM**(RKLB) | 16.13 | 1.000 | 14.0500 | 14.05 | 10.14 | 3.91 | - |
| M **ROMEO POWER INC COM**(RMO) | unavailable | 200.000 | 4.3400 | 868.00 | 934.00 | -66.00 | - |
| M **SHOALS TECHNOLOGIES GROUP INC CL A** (SHLS) | 892.16 | 32.000 | 30.9900 | 991.68 | 1,050.88 | -59.20 | - |
| M **SKILLZ INC COM** (SKLZ) | 1,384.62 | 262.000 | 11.1800 | 2,929.16 | 5,076.08 | -2,146.92 | - |
| M **STEM INC COM** (STEM) | 5,016.90 | 210.000 | 23.7100 | 4,979.10 | 6,003.89 | -1,024.79 | - |
| M **SUMMIT WIRELESS TECH INC COM NEW** (WISA) | 1,850.80 | 661.000 | 2.5600 | 1,692.16 | 2,385.65 | -693.49 | - |
| M **SUPER LEAGUE GAMING INC COM** (SLGG) | 1,135.15 | 365.000 | 3.1400 | 1,146.10 | 1,691.32 | -545.22 | - |
| M **SYSOREX INC COM NEW**(SYSX) | 824.50 | 850.000 | 0.2600 | 221.00 | 1,496.00 | -1,275.00 | - |
| M **URBAN-GRO INC COM NEW**(UGRO) | 5,316.00 | 500.000 | 11.1200 | 5,560.00 | 6,555.09 | -995.09 | - |
| M **VIRGIN GALACTIC HOLDINGS INC COM** (SPCE) | 2,125.20 | 24.000 | 18.7500 | 450.00 | 596.16 | -146.16 | - |
| Total Common Stock (80% of account holdings) | $58,389.12 | | | $63,030.41 | $78,563.04 | -$15,492.63 | $24.00 |
| **Total Stocks (80% of account holdings)** | **$58,389.12** | | | **$63,030.41** | **$78,563.04** | **-$15,492.63** | **$24.00** |

## Options

| Description | Beginning Market Value Oct 1, 2021 | Quantity Oct 31, 2021 | Price Per Unit Oct 31, 2021 | Ending Market Value Oct 31, 2021 | Cost | Unrealized Gain/Loss Oct 31, 2021 |
|---|---|---|---|---|---|---|
| M **CALL (IPOD) SOCIAL CAP** JAN 21 22 $7.5 (100 SHS) (IPOD220121C7.5) | $534.00 | 2.000 | $3.0000 | $600.00 | $581.37 | $18.63 |
| M **CALL (GILT) GILAT SATELLITE** NOV 19 21 $10 (100 SHS) (GILT211119C10) | unavailable | 1.000 | 0.0500 | 5.00 | 20.67 | -15.67 |

MR_CE_BLNXXRBBBQRZF_BBBBB 20211029



## Activity

**Account #** ▮▮▮▮▮▮
**PRASHANT KADATANE - TRADITIONAL IRA**

### Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/04 | CHEMOCENTRYX INC COM USD0.001 | 16383L106 | You Bought | 50.000 | 17.15000 | | - | -857.50 |
| 10/04 | LORDSTOWN MOTORS CORP COM CL A | 54405Q100 | You Bought | 200.000 | 8.50000 | | - | -1,700.00 |
| 10/05 | CALL (NIO) NIO INC SPON ADS NOV 05 21 $40 (100 SHS) OPENING TRANSACTION | 5540129PJ | You Bought | 5.000 | 0.47000 | - | -3.36 | -238.36 |
| 10/05 | CALL (STEM) STEM INC COM OCT 22 21 $25 (100 SHS) OPENING TRANSACTION | 5500869AW | You Bought | 1.000 | 0.60000 | - | -0.67 | -60.67 |
| 10/05 | CALL (STEM) STEM INC COM OCT 22 21 $25 (100 SHS) OPENING TRANSACTION | 5500869AW | You Bought | 1.000 | 0.60000 | - | -0.67 | -60.67 |
| 10/05 | PALANTIR TECHNOLOGIES INC CL A | 69608A108 | You Sold Transaction Profit: $125.59 | -70.000 | 24.15000 | 1,564.90 | -0.01 | 1,690.49 |
| 10/06 | CALL (STEM) STEM INC COM OCT 22 21 $25 (100 SHS) OPENING TRANSACTION | 5500869AW | You Bought | 4.000 | 0.29000 | - | -2.69 | -118.69 |
| 10/06 | CHARGEPOINT HOLDINGS INC COM CL A | 15961R105 | You Bought | 85.000 | 18.01000 | | - | -1,530.85 |
| 10/06 | ROMEO POWER INC COM | 776153108 | You Bought | 200.000 | 4.67000 | | - | -934.00 |
| 10/07 | CALL (DNA) GINKGO BIOWORKS OCT 15 21 $10 (100 SHS) OPENING TRANSACTION | 5530149UO | You Bought | 1.000 | 1.05000 | - | -0.67 | -105.67 |
| 10/07 | CALL (STEM) STEM INC COM OCT 22 21 $25 (100 SHS) OPENING TRANSACTION | 5500869AW | You Bought | 18.000 | 0.34000 | - | -12.10 | -624.10 |
| 10/07 | CHARGEPOINT HOLDINGS INC COM CL A | 15961R105 | You Sold Transaction Loss: $0.01 | -45.000 | 18.01000 | 810.45 | -0.01 | 810.44 |
| 10/07 | CHARGEPOINT HOLDINGS INC COM CL A | 15961R105 | You Sold Transaction Profit: $0.39 | -40.000 | 18.02000 | 720.40 | -0.01 | 720.79 |
| 10/07 | LORDSTOWN MOTORS CORP COM CL A | 54405Q100 | You Sold Transaction Loss: $664.01 | -200.000 | 5.18000 | 1,700.00 | -0.01 | 1,035.99 |
| 10/07 | PALANTIR TECHNOLOGIES INC CL A | 69608A108 | You Bought | 50.000 | 24.45000 | | - | -1,222.50 |
| 10/08 | CALL (DNA) GINKGO BIOWORKS OCT 15 21 $10 (100 SHS) CLOSING TRANSACTION | 5530149UO | You Sold Transaction Profit: $59.65 | -1.000 | 1.66000 | 105.67 | -0.68 | 165.32 |
| 10/08 | CALL (GILT) GILAT SATELLITE NOV 19 21 $7.5 (100 SHS) OPENING TRANSACTION | 5521019IE | You Bought | 1.000 | 1.25000 | - | -0.67 | -125.67 |

MR_CE_BLNXXRBBBQRZF_BBBBB 20211029    S



## Holdings

**Account #** ▬▬▬▬
**PRASHANT KADATANE - TRADITIONAL IRA**

### Stocks (continued)

| Description | Beginning Market Value Oct 1, 2021 | Quantity Oct 31, 2021 | Price Per Unit Oct 31, 2021 | Ending Market Value Oct 31, 2021 | Cost | Unrealized Gain/Loss Oct 31, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** (continued) | | | | | | | |
| **METROMILE INC COM** (MILE) | 3.55 | 1.000 | 3.0700 | 3.07 | 13.21 | -10.14 | - - |
| **MICROVAST HOLDINGS INC COM** (MVST) | 8.22 | 1.000 | 8.4600 | 8.46 | 22.07 | -13.61 | - - |
| **MIND MEDICINE (MINDMED) INC** SUBORDINATE VOTING SHARES ISIN #CA60255C1095 SEDOL #BLLZKY4 (MNMD) | 2.40 | 1.000 | 2.5090 | 2.50 | 3.01 | -0.51 | - - |
| **NUVVE HOLDING CORP COM**(NVVE) | 10.80 | 1.000 | 12.1900 | 12.19 | 17.00 | -4.81 | - - |
| **ONCOCYTE CORPORATION COMMON STOCK** (OCX) | 3.56 | 1.000 | 3.2800 | 3.28 | 4.47 | -1.19 | - - |
| **PLURISTEM THERAPEUTICS INC COM** NEW (PSTI) | 2.65 | 1.000 | 2.6500 | 2.65 | 4.22 | -1.57 | - - |
| **REDWIRE CORPORATION COM**(RDW) | 9.63 | 1.000 | 11.8800 | 11.88 | 10.52 | 1.36 | - - |
| **RELAY THERAPEUTICS INC COM** (RLAY) | 31.53 | 1.000 | 33.2500 | 33.25 | 51.70 | -18.45 | - - |
| **RENESOLA LTD SPON ADS EACH REP 10 ORD** (SOL) | 6.57 | 1.000 | 8.8900 | 8.89 | 27.87 | -18.98 | - - |
| **REVIVE THERAPEUTICS LTD** ISIN #CA7615161030 SEDOL #BHZLVZ8 (RVVTF) | 0.35 | 1.000 | 0.3832 | 0.38 | 0.36 | 0.02 | - - |
| **ROMEO POWER INC COM**(RMO) | 4.95 | 1.000 | 4.3400 | 4.34 | 21.45 | -17.11 | - - |
| **SRAX INC SHS** | unavailable | 1.000 | - | unavailable | unknown | unknown | - - |
| **SRAX INC CL A**(SRAX) | 5.34 | 1.000 | 6.0700 | 6.07 | 5.71 | 0.36 | - - |
| **SECOND SIGHT MED PRODS INC COM** NEW (EYES) | 3.19 | 1.000 | 2.7400 | 2.74 | 6.30 | -3.56 | - - |
| **SENSEONICS HLDGS INC COM**(SENS) | 3.39 | 1.000 | 3.5000 | 3.50 | 4.26 | -0.76 | - - |
| **SEQUANS COMMUNICATIONS SPON** ADS EA REPR 4 ORD SHS (POST SPLIT) (SQNS) | 30.73 | 7.000 | 4.4800 | 31.36 | 39.76 | -8.40 | - - |

MR_CE_BLNXXRBBBQRZF_BBBBB 20211029



## Activity

**Account #** ▮▮▮▮▮▮
**PRASHANT KADATANE - TRADITIONAL IRA**

Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/04 | OCUGEN INC COM | 67577C105 | You Sold *Transaction Profit: $1,047.68* | -164.000 | 15.41000 | 1,479.54 | -0.02 | 2,527.22 |
| 11/05 | CALL (DKNG) DRAFTKINGS INC COM NOV 19 21 $45 (100 SHS) OPENING TRANSACTION | 5229539RR | You Bought | 2.000 | 2.01000 | - | -1.34 | -403.34 |
| 11/05 | ENERGY FUELS INC COM NEW | 292671708 | You Sold *Transaction Profit: $1,059.55* | -300.000 | 9.69000 | 1,847.43 | -0.02 | 2,906.98 |
| 11/05 | SKILLZ INC COM | 83067L109 | You Bought | 100.000 | 11.62000 | | - | -1,162.00 |
| 11/08 | DRAFTKINGS INC COM CL A | 26142R104 | You Bought | 54.000 | 43.75000 | | - | -2,362.50 |
| 11/08 | 908 DEVICES INC COM | 65443P102 | You Bought | 50.000 | 35.12000 | | - | -1,756.00 |
| 11/09 | SYSOREX INC COM NEW | 87185L206 | You Bought | 850.000 | 0.36000 | | - | -306.00 |
| 11/12 | BIT MNG LIMITED SPON ADS EACH REP 10 SHS CL A | 055474100 | You Bought | 1.000 | 8.54000 | | - | -8.54 |
| 11/15 | ENERGOUS CORP | 29272C103 | You Bought | 1.000 | 1.94000 | | - | -1.94 |
| 11/17 | ROMEO POWER INC COM | 776153108 | You Sold *Transaction Profit: $59.99* | -200.000 | 4.97000 | 934.00 | -0.01 | 993.99 |
| 11/18 | FISKER INC CL A COM STK | 33813J106 | You Sold *Transaction Loss: $6.13* | -34.000 | 24.50000 | 839.12 | -0.01 | 832.99 |
| 11/18 | LI AUTO INC SPN ADS ECH REP 2 ORD SHS CL A | 50202M102 | You Sold *Transaction Profit: $179.88* | -70.000 | 32.75000 | 2,112.60 | -0.02 | 2,292.48 |
| 11/18 | SYSOREX INC COM NEW | 87185L206 | You Bought | 1,700.000 | 0.23340 | | - | -396.78 |
| 11/18 | SYSOREX INC COM NEW | 87185L206 | You Bought | 2,400.000 | 0.23380 | | - | -561.12 |
| 11/19 | CALL (FSR) FISKER INC CL A COM NOV 26 21 $22 (100 SHS) OPENING TRANSACTION | 5560399RN | You Bought | 10.000 | 0.52000 | - | -6.71 | -526.71 |
| 11/19 | CALL (LCID) LUCID GROUP INC COM NOV 26 21 $50 (100 SHS) OPENING TRANSACTION | 5596789EA | You Bought | 1.000 | 2.60000 | - | -0.67 | -260.67 |
| 11/19 | CALL (LCID) LUCID GROUP INC COM NOV 26 21 $50 (100 SHS) OPENING TRANSACTION | 5596789EA | You Bought | 1.000 | 2.60000 | - | -0.67 | -260.67 |
| 11/19 | CALL (MARA) MARATHON DIGITAL NOV 19 21 $55 (100 SHS) OPENING TRANSACTION | 5562139FF | You Bought | 5.000 | 0.12000 | - | -3.11 | -63.11 |
| 11/19 | NEXTGEN ACQUISITION CORP II ORD SHS CL A ISIN #KYG653171028 | G65317102 | You Bought | 300.000 | 10.36000 | | - | -3,108.00 |

MR_CE_BLRJZRBBBQKCG_BBBBB 20211130



# Holdings

## Stocks (continued)

| Description | Beginning Market Value Nov 1, 2021 | Quantity Nov 30, 2021 | Price Per Unit Nov 30, 2021 | Ending Market Value Nov 30, 2021 | Cost | Unrealized Gain/Loss Nov 30, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** (continued) | | | | | | | |
| **MIND MEDICINE (MINDMED) INC** SUBORDINATE VOTING SHARES ISIN #CA60255C1095 SEDOL #BLLZKY4 (MNMD) | 2.50 | 1.000 | 2.8687 | 2.86 | 3.01 | -0.15 | - - |
| **NEXTDOOR HOLDINGS INC COM CL A** (KIND) | unavailable | 1.000 | 11.3500 | 11.35 | 10.69 | 0.66 | - - |
| **NUVVE HOLDING CORP COM**(NVVE) | 12.19 | 1.000 | 15.7900 | 15.79 | 17.00 | -1.21 | - - |
| **ONCOCYTE CORPORATION COMMON STOCK** (OCX) | 3.28 | 1.000 | 2.2500 | 2.25 | 4.47 | -2.22 | - - |
| **PLURISTEM THERAPEUTICS INC COM** NEW (PSTI) | 2.65 | 1.000 | 2.7100 | 2.71 | 4.22 | -1.51 | - - |
| **REDWIRE CORPORATION COM**(RDW) | 11.88 | 1.000 | 8.8700 | 8.87 | 10.52 | -1.65 | - - |
| **RELAY THERAPEUTICS INC COM** (RLAY) | 33.25 | 1.000 | 29.4200 | 29.42 | 51.70 | -22.28 | - - |
| **RENESOLA LTD SPON ADS EACH REP 10 ORD** (SOL) | 8.89 | 1.000 | 6.9000 | 6.90 | 27.87 | -20.97 | - - |
| **REVIVE THERAPEUTICS LTD** ISIN #CA7615161030 SEDOL #BHZLVZ8 (RVVTF) | 0.38 | 1.000 | 0.4210 | 0.42 | 0.36 | 0.06 | - - |
| **ROMEO POWER INC COM**(RMO) | 4.34 | 1.000 | 3.9600 | 3.96 | 21.45 | -17.49 | - - |
| **SRAX INC SHS** | unavailable | 1.000 | - | unavailable | unknown | unknown | - |
| **SRAX INC CL A**(SRAX) | 6.07 | 1.000 | 5.2500 | 5.25 | 5.71 | -0.46 | - - |
| **SECOND SIGHT MED PRODS INC COM** NEW (EYES) | 2.74 | 1.000 | 1.9800 | 1.98 | 6.30 | -4.32 | - - |
| **SENSEONICS HLDGS INC COM**(SENS) | 3.50 | 1.000 | 3.1400 | 3.14 | 4.26 | -1.12 | - |
| **SEQUANS COMMUNICATIONS SPON** ADS EA REPR 4 ORD SHS (POST SPLIT) (SQNS) | 31.36 | 7.000 | 5.3900 | 37.73 | 39.76 | -2.03 | - |
| **SHARPS COMPLIANCE CORP**(SMED) | 8.25 | 1.000 | 7.3800 | 7.38 | 9.81 | -2.43 | - - |

MR_CE_BLRJZRBBBQKCG_BBBBB 20211130

*In re Romeo Power Inc. Securities Litigation*
c/o Epiq Systems, Inc.
P.O. Box 3719
Portland, OR 97208-3719

Website: www.RomeoPowerSecuritiesSettlement.com
Email:   info@RomeoPowerSecuritiesSettlement.com
Phone:  1-877-915-1127

*400702470000947414*
000 0000072 00000000 0001 0001 00072 INS: 0 0
PRASHANT KADATANE
TRADITIONAL IRA
FIDELITY INVESTMENTS CUST

Claim Number:        800003929

Response Deadline:   August 29, 2024

August 9, 2024

### Notice of Deficient or Ineligible Proof of Claim Submission

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Romeo Power Securities Litigation. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that the condition(s) remain(s) uncured. PLEASE NOTE: <u>This is the only notice you will receive with respect to this Claim.</u>**

RMG Acquisition Corp (common stock ticker: RMG, CUSIP: 749641106) is a Special Purpose Acquisition Company (SPAC). It acquired Romeo Power (common stock ticker: RMO, CUSIP: 776153108) on or about 12/30/2020. On that merger date, RMG common stock changed to RMO common stock. This is just a name, ticker and CUSIP change. It is not a Separation of RMG Units as laid out in Part III, section 4 of the Proof of Claim form. Claimants should treat both RMG and RMO as common stock to be claimed in the common stock section (Part IV) of the Proof of Claim form. Many filers incorrectly claimed RMG as Units or Warrants. This has caused a variety of defects that may be mentioned in this Defect Letter. Use this opportunity to amend your claim to accurately reflect this name, ticker and CUSIP change.

**Ineligibility Condition:** No Recognized Loss.

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available on the settlement website and was previously mailed to you), the Claim referenced above does not calculate to a Recognized Loss and therefore is not eligible to receive a distribution from the Net Settlement Fund. Please be aware that having a Recognized Loss is not the same as having a market loss. It is possible to have a market loss, in which you experience a loss in value of your stock, and still have no Recognized Loss under the Plan of Allocation. Unless you had additional transactions in a) common stock of Romeo during the Class Period (i.e., October 5, 2020 through August 16, 2021, inclusive), b) RMG Units during the period from October 5, 2020, through and including December 30, 2020 and/or c) Romeo Warrants during the period from October 5, 2020, through and including April 5, 2021 that are not reflected in your Claim, this is NOT a curable deficiency.

**How to Resolve:** You can resolve this condition of ineligibility by submitting additional transactions in Romeo common stock during the Class Period that were not previously reflected in your Claim and that make your Claim calculate to a Recognized Loss. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month-end and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

AK3871 v.03



**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement in order for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Your Claim must calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

To resolve the condition(s) listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss Amount under the Court-approved Plan of Allocation set forth in the Notice in order to be included in the list of eligible Claims presented to the Court for approval. If you disagree with the condition(s) identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review of your Claim, you must send a letter to us postmarked no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice; (2) specifically state that you request Court review of the full or partial rejection of the Claim; (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.RomeoPowerSecuritiesSettlement.com.

Sincerely,

*Romeo Power Securities Settlement*
Claims Administrator

AK3872 v.03

| | |
|---|---|
| **From:** | Kadatane P. <████████████████> |
| **Sent:** | Thursday, October 3, 2024 2:48 AM |
| **To:** | info_RomeoPowerSecuritiesSettlement |
| **Subject:** | Re: Re: Romeo Power Inc. Securities Litigation – Claim Submission |
| **Attachments:** | Romeo Power Inc Claim.docx; Romeo_Sold_04082021.pdf; Romeo_Buy_01082021.pdf; Notice_pg1.jpg; Notice_pg2.jpg |

> **CAUTION:** This email originated from outside of Epiq. Do not click links or open attachments unless you recognize the sender and know the content is safe. Report phishing by using the "Phish Alert Report" button above.

Hi,

After waiting for your response, finally I have prepared the documentation to send it to you. Please go through it and let me know about your opinion.
Let me know if you have any questions/suggestions.

Thanks and Regards,

Prashant Kadatane

████████████████

On Wed, Oct 2, 2024 at 11:10 PM Kadatane P. <████████████████████> wrote:

> Hi,
>
> I'm still waiting for someone to reply back on this one.
>
> Thanks and Regards,
>
> Prashant Kadatane
>
> ████████████████

On Tue, Sep 24, 2024 at 12:55 PM info_RomeoPowerSecuritiesSettlement
<info@romeopowersecuritiessettlement.com> wrote:

> Dear Prashant Kadatane,
>
> Thank you for your email.
>
> We are looking into your inquiry and will get back to you as soon as possible.
>
> Sincerely,

Gabriela M.
In re Romeo Power Inc. Securities Litigation
Claims Administrator

------------------- Original Message -------------------
**From:** ███████████████
**Received:** 9/21/2024 12:37 PM
**To:** info@RomeoPowerSecuritiesSettlement.com
**Subject:** Re: Romeo Power Inc. Securities Litigation – Claim Submission

Hi,
Can someone talk to me on phone?. I don't have clarity why the claims are rejected and what is meant by recognized loss.

Also called the given phone number on the website, they mentioned they don't have the details what is required.

Also I've received another letter saying I've to respond by 24th of September, if you have no clarity how can I respond.?

I should at least know what is missing. Please give me a call on following number.

Thanks and Regards,

Prashant Kadatane

███████████

███████████

On Mon, Aug 26, 2024 at 11:46 AM info_RomeoPowerSecuritiesSettlement <info@romeopowersecuritiessettlement.com> wrote:
Dear Prashant Kadatane,

Thank you for your patience while we researched your request.

Claims 300010192 and 800003934 are deficient for **No Recognized Loss**.

**No Recognized Loss**
Your Claim does not calculate to a Recognized Loss in accordance with the Court-approved Plan of Allocation set forth in the Notice and therefore, is not eligible to receive a distribution from the Net Settlement Fund. Please be aware that Recognized Loss amount is not the same as a market loss. Unless you had additional transactions in Romeo common stock during the Settlement Class Period that are not reflected in your Claim, this is NOT a curable deficiency.

Sincerely,

Gabriela M.
In re Romeo Power Inc. Securities Litigation
Claims Administrator

------------------- Original Message -------------------
**From:** ███████████████
**Received:** 8/24/2024 1:15 PM
**To:** info@RomeoPowerSecuritiesSettlement.com
**Subject:** Romeo Power Inc. Securities Litigation – Claim Submission

Hi,

I've submitted the claim forms for two of our accounts, waiting to hear back from you.

Could you please let me know the status updates?

Thanks and Regards,

Prashant Kadatane

In Re Romeo Power Inc. Securities Litigation

C/o Epiq Systems Inc

P.O.Box 3719

Portland, OR 97208-3719


Claim Administrator,

Subject : Request court review of the full or partial rejection of claim.


Hi,

I had not received your mails regarding the details of my claim, due to incomplete address on the email (as per USPS).

I had submitted two claims for which I've received the confirmation codes 4HJNNMF5 and QKBPJZX0.

After discussing on phone, a notice had been sent for deficient or Ineligible proof of claim submission which I'm attaching with this letter this is just one claim#800003934, I have not received another claim number from you.

I have been following up with your team to understand the notice of deficient or Ineligible proof of claim submission, so that I can provide whatever is required, on phone as well as on email. I just got a reply in email saying you were looking into the request and no further communication.

As in the attached documents to the claim on Fidelity brokerage IRA account ███████ I have following transactions. There were other transactions as well but following is the one I think that needs to be considered for recognized loss

1) I've purchased 210 shares of Romeo at the rate $21.45 on 8-Jan-2021
2) I've sold 209 shares of Romeo at the rate $12.93 on 8-Apr-2021.

I feel these transactions are happened during the settlement period 10-5-2020 to 03-30-2021.

Also as per the information available on webpage Romeo Power Inc. Securities Litigation - Plan Of Allocation (romeopowersecuritiessettlement.com)  above transactions fall under item ii for calculation of recognized loss.

Table-1

| From | To | Common Stock |
|---|---|---|
| October 5, 2020 | March 30, 2021 | $3.63 |
| March 31, 2021 | August 16, 2021 | $0.95 |

ii. **For each share that was purchased during the Settlement Class Period and subsequently sold during the period March 31, 2021 through August 16, 2021, both dates inclusive, the Recognized Loss Amount is the lesser of:**

   a. **the price inflation on the date of purchase as provided in _Table 1_ above minus the price inflation on the date of sale as provided in Table 1 above; which is $3.63-$0.95 = $2.68**

   **or**

   b. **the purchase price minus the sale price. which is $21.45 -$12.93 = $8.52**

As $2.68 is lesser of two and the number of shares sold during 3-31-2021 to 8-16-2021 are 209.

The recognized loss amount I think is $2.68 * 209 = $560.12

This is something I wanted to know from understand from your team but as I've not received any response I went through the document and summarized as above.

If you feel that above transaction is eligible and can be settled then I'm ok with it.

If not, I request for the court review because:

1. I had provided all the documents for the months of transactions.
2. Also, I feel above transactions are eligible for the recognized loss

   So, I disagree with the conclusion in the notice.

I'm requesting to be reviewed by court with the assumption that there are no additional fees charged for this request.

Please let me know if you have any questions.


Prashant Kadatane

██████████

**Fidelity INVESTMENTS®**

INVESTMENT REPORT
**April 1, 2021 - April 30, 2021**

## Holdings

**Account #** ▮▮▮▮▮
**PRASHANT KADATANE - TRADITIONAL IRA**

*Total Cost does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

M  *Position held in margin account.*

## Activity

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/07 | **MARATHON DIGITAL HOLDINGS INC COM** | 565788106 | You Sold  *Transaction Profit: $1,875.28* | -105.000 | $55.80000 | $3,983.69 | -$0.03 | $5,858.97 |
| 04/07 | **MARATHON DIGITAL HOLDINGS INC COM** | 565788106 | You Sold  *Transaction Profit: $924.67* | -70.000 | 55.78000 | 2,979.91 | -0.02 | 3,904.58 |
| 04/08 | **INTERPACE BIOSCIENCES INC COM** | 46062X303 | You Bought | 1.000 | 6.70000 | | - | -6.70 |
| 04/08 | **ROMEO POWER INC COM** | 776153108 | You Sold  *Transaction Loss: $1,781.74* | -209.000 | 12.92500 | 4,483.05 | -0.02 | 2,701.31 |
| 04/09 | **XL FLEET CORP COM CL A** | 9837FR100 | You Bought | 280.000 | 9.80000 | | - | -2,744.00 |
| 04/12 | **CLEANSPARK INC COM NEW** | 18452B209 | You Bought | 42.000 | 21.19000 | | - | -889.98 |
| 04/12 | **STAR PEAK ENERGY TRANSITION CO CL A** | 855185104 | You Bought | 140.000 | 28.30000 | | - | -3,962.00 |
| 04/12 | **STAR PEAK ENERGY TRANSITION CORP UNIT** 1 CL A & 1/3 | 855185203 | You Bought | 140.000 | 34.17030 | | - | -4,783.84 |
| 04/15 | **NOMAD ROYALTY COMPANY LTD COM NPV** ISIN #CA65532M2004 SEDOL #BMWP1P8 | 65532M200 | You Bought | 1.000 | 0.76880 | | - | -0.77 |
| 04/15 | **VTV THERAPEUTICS INC CL A** | 918385105 | You Sold  *Transaction Loss: $351.32* | -810.000 | 3.35630 | 3,069.90 | -0.02 | 2,718.58 |
| 04/16 | **MARATHON DIGITAL HOLDINGS INC COM** | 565788106 | You Bought | 54.000 | 46.43000 | | - | -2,507.22 |
| 04/19 | **MARATHON DIGITAL HOLDINGS INC COM** | 565788106 | You Bought | 7.000 | 40.95000 | | - | -286.65 |
| 04/19 | **SUPER LEAGUE GAMING INC COM** | 86804F202 | You Bought | 56.000 | 5.94000 | | - | -332.64 |
| 04/19 | **TEKKORP DIGITAL ACQUISITION CORP** WTS EXP 10/26/2027 ISIN #KYG8739H1149 | G8739H114 | You Sold  *Transaction Loss: $662.90* | -700.000 | 1.09000 | 1,425.89 | -0.01 | 762.99 |
| 04/20 | **AMERICAN BATTERY METALS C COM** | 02451V101 | You Sold  *Transaction Loss: $1,408.06* | -630.000 | 1.24000 | 2,189.25 | -0.01 | 781.19 |
| 04/20 | **T2 BIOSYSTEMS INC COM USD0.001** | 89853L104 | You Sold  *Transaction Profit: $0.20* | -1.000 | 1.30000 | 1.10 | - | 1.30 |

MR_CE_BKVRPPBBBRLLR_BBBBB 20210430  S



INVESTMENT REPORT
**January 1, 2021 - January 31, 2021**

# Activity

**Account #** ▮▮▮▮▮▮
**PRASHANT KADATANE - TRADITIONAL IRA**

## Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/08 | **ROMEO POWER INC COM \*EXCHANGED FOR CUSIP** 776153108 + 0.33333 SHRS OF CUSIP 776153116\* | 776153108 | You Bought | 210.000 | 21.45000 | | - | -4,504.50 |
| 01/08 | **XL FLEET CORP COM CL A** | 9837FR100 | You Bought | 210.000 | 21.84500 | | - | -4,587.45 |
| 01/11 | **FOLEY TRASIMENE ACQUISITION COM CL A** | 344328109 | You Bought | 280.000 | 14.89000 | | - | -4,169.20 |
| 01/11 | **MARATHON PATENT GROUP INC COM** | 56585W401 | You Sold *Transaction Profit: $1,161.75* | -105.000 | 21.93500 | 1,141.37 | -0.06 | 2,303.12 |
| 01/11 | **MARATHON PATENT GROUP INC COM** | 56585W401 | You Sold *Transaction Profit: $1,110.31* | -105.000 | 21.44500 | 1,141.37 | -0.05 | 2,251.68 |
| 01/12 | **AURINIA PHARMACEUTICALS INC** COM ISIN #CA05156V1022 SEDOL #BFWLBZ7 | 05156V102 | You Bought | 50.000 | 13.27000 | | - | -663.50 |
| 01/12 | **AURINIA PHARMACEUTICALS INC** COM ISIN #CA05156V1022 SEDOL #BFWLBZ7 | 05156V102 | You Bought | 300.000 | 13.26000 | | - | -3,978.00 |
| 01/12 | **BLINK CHARGING CO COM** 21006J20LT | 09354A100 | You Sold *Transaction Profit: $144.14* | -35.000 | 42.86950 | 1,356.25 | -0.04 | 1,500.39 |
| 01/13 | **ABCELLERA BIOLOGICS INC COM NPV** | 00288U106 | You Bought | 110.000 | 38.11000 | | - | -4,192.10 |
| 01/13 | **AKOUSTIS TECHNOLOGIES INC COM** | 00973N102 | You Bought | 210.000 | 13.32000 | | - | -2,797.20 |
| 01/14 | **GOPRO INC. COM USD0.0001 CLASS A** | 38268T103 | You Bought | 210.000 | 9.07020 | | - | -1,904.74 |
| 01/14 | **OCEAN PWR TECHNOLOGIES INC COM** NEW | 674870506 | You Bought | 700.000 | 3.20000 | | - | -2,240.00 |
| 01/15 | **STABLE RD ACQUISITION CORP** UNIT EXP 051526 | 85236Q208 | You Bought | 1.000 | 21.00000 | | - | -21.00 |
| 01/15 | **STABLE RD ACQUISITION CORP** UNIT EXP 051526 | 85236Q208 | You Bought | 1.000 | 22.00000 | | - | -22.00 |
| 01/15 | **STABLE RD ACQUISITION CORP** UNIT EXP 051526 | 85236Q208 | You Bought | 30.000 | 21.50000 | | - | -645.00 |
| 01/15 | **STABLE RD ACQUISITION CORP** UNIT EXP 051526 | 85236Q208 | You Bought | 55.000 | 21.50000 | | - | -1,182.50 |
| 01/15 | **VIRGIN GALACTIC HOLDINGS INC COM** | 92766K106 | You Bought | 210.000 | 29.52000 | | - | -6,199.20 |
| 01/19 | **MIND MEDICINE (MINDMED) INC** SUBORDINATE VOTING SHARES ISIN #CA60255C1095 SEDOL #BLLZKY4 | 60255C109 | You Bought | 350.000 | 3.01000 | | - | -1,053.50 |
| 01/20 | **STABLE RD ACQUISITION CORP** UNIT EXP 051526 | 85236Q208 | You Bought | 1.000 | 24.80000 | | - | -24.80 |

S

MR_CE _BKMLXKBBBRBWX_BBBBB 20210129

██████████

| | |
|---|---|
| **From:** | Mejia, Melissa |
| **Sent:** | Friday, November 1, 2024 11:41 AM |
| **To:** | Kadatane P. |
| **Cc:** | info_RomeoPowerSecuritiesSettlement |
| **Subject:** | RE: Romeo Power Inc Securities Litigation - Court Review request |

Mr. Kadantane,

It was a pleasure speaking with you today. As discussed we will maintain your request for Court Review of your claim **800003929** and withdraw your request for claim **800003934.**  Please take note of the claim numbers in this email.

Regards,
Melissa


In re Romeo Power Inc. Securities Litigation

Claims Administrator


**People. Partnership. Performance.**
www.epiqglobal.com

---

**From:** info_RomeoPowerSecuritiesSettlement
**Sent:** Wednesday, October 30, 2024 3:12 PM
**To:** 'Kadatane P.' ████████████████
**Cc:** info_RomeoPowerSecuritiesSettlement <info@RomeoPowerSecuritiesSettlement.com>
**Subject:** RE: Romeo Power Inc Securities Litigation - Court Review request

Mr. Kadatane,

We have attempted to contact you on the ████████ number to discuss your claims.

**Claim 800003939** (confirmation #4HJNNMF5) does not calculate to a recognized loss pursuant to the Court-approved plan of allocation. Your purchases and sales, including sale you referenced on April 8, 2021, result in a gain.  The plan of allocation states:

To the extent a Claimant had a market gain with respect to his, her, or its overall transactions in Romeo Securities during the Settlement Class Period, the value of the Claimant's Recognized Claim shall be zero."

**Claim 800003934** (confirmation #QKBPJZX0) as indicated in the email chain below, does not calculate to a recognized loss as the shares were sold prior to March 31, 2021.

Please let me know if you have any additional questions. As Claims Administrator, we must follow the Court's plan of allocation and are unable to calculate the claims any other way. Please confirm if we can withdraw your request for Court review.  If you would like to discuss, please contact me directly at ████████████

Regards,
Melissa

In re Romeo Power Inc. Securities Litigation

Claims Administrator

**People. Partnership. Performance.**
www.epiqglobal.com

---

**From:** Kadatane P. <▇▇▇▇▇▇▇▇▇▇▇▇
**Sent:** Thursday, October 24, 2024 3:56 PM
**To:** info_RomeoPowerSecuritiesSettlement <info@RomeoPowerSecuritiesSettlement.com>
**Subject:** Re: Romeo Power Inc Securities Litigation - Court Review request

> **CAUTION:** This email originated from outside of Epiq. Do not click links or open attachments unless you recognize the sender and know the content is safe. Report phishing by using the "Phish Alert Report" button above.

I'm still waiting for your reply.

Thanks and Regards,

Prashant Kadatane

▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

On Sat, Oct 19, 2024 at 8:12 PM Kadatane P. ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ wrote:

I have submitted two claims, I'm not sure which one we are talking about. I've two accounts and the claims were submitted for each account

The only information I have with me is the claim confirmation numbers : 4HJNNMF5 and QKBPJZX0.
and the numbers you've provided in the email were 800003934 and 300010192 not sure which one is for what.

A) IRA for which following are the transactions and one of them I think eligible for is for the claim
        There are two transactions for this account with the same qty.
        1) 210 qty purchased on 12/03/2020 - 210 sold on 01/07/2021 - that is what you are referring to and the recognized loss amount is $0.00 - I agree on that
        **2) 210 qty purchased on 01/08/2021 - 209 sold on 04/08/2021 - Which I think is eligible for the claim.**

B) For Brokerage account following are the transactions
        1) 210 qty purchased on 12/30/2020 - 210 sold on 01/07/2021 - that is what you are referring to and the recognized loss amount is $0.00 - I agree on that

2

Please look into the one in bold above and let me know if the claim is correct.

Thanks and Regards,

Prashant Kadatane

██████████████████

On Fri, Oct 18, 2024 at 5:17 PM info_RomeoPowerSecuritiesSettlement <info@romeopowersecuritiessettlement.com> wrote:

Good afternoon,

This email is in regards to claim number 800003934. Your claim was calculated based on the Court approved Plan of Allocation which can be found on the website, www.RomeoPowerSecuritiesSettlement.com, page 3. Specifically, section i.

> For each share that was sold or redeemed prior to March 31, 2021, inclusive, the Recognized Loss Amount is $0.00:

The documentation reflects that you sold your 210 shares purchased in the Class Period on January 7, 2021.  Therefore your Recognized Loss is $0.

As the Claim Administrator held to the orders of the Court, we are unable to calculate your claim any other way.  Recognized Loss is not the same as your market loss. Recognized Loss is the basis upon which the Net Settlement Fund will be proportionately allocated to the Authorized Claimants.

If the explanation above is clear and you no longer request a Court review of your claim, please respond back to this email and confirm you are withdrawing your request for Court review.

Regards,

Melissa

In re Romeo Power Inc. Securities Litigation

Claims Administrator

**People. Partnership. Performance.**

# EXHIBIT D

# EXHIBIT D-1

*Romeo Power Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 2,006**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | $10,890.00 | 670 | 800000987 | $181.50 | 1,339 | 800002574 | $363.00 |
| 2 | 3 | $7.26 | 671 | 800000989 | $1,089.00 | 1,340 | 800002576 | $272.25 |
| 3 | 7 | $3,197.50 | 672 | 800000991 | $395.40 | 1,341 | 800002577 | $145.20 |
| 4 | 9 | $7,830.00 | 673 | 800000992 | $363.00 | 1,342 | 800002578 | $3,162.00 |
| 5 | 10 | $1,462.89 | 674 | 800000993 | $103.30 | 1,343 | 800002582 | $155.55 |
| 6 | 18 | $7,862.58 | 675 | 800000995 | $15,720.50 | 1,344 | 800002592 | $3,630.00 |
| 7 | 22 | $332.50 | 676 | 800000997 | $363.00 | 1,345 | 800002594 | $798.00 |
| 8 | 23 | $475.00 | 677 | 800000999 | $720.00 | 1,346 | 800002596 | $5,333.20 |
| 9 | 24 | $950.00 | 678 | 800001002 | $867.35 | 1,347 | 800002597 | $1,693.00 |
| 10 | 25 | $950.00 | 679 | 800001005 | $4,356.00 | 1,348 | 800002599 | $490.05 |
| 11 | 26 | $377.25 | 680 | 800001011 | $90.75 | 1,349 | 800002600 | $322.05 |
| 12 | 28 | $2,290.00 | 681 | 800001012 | $104.50 | 1,350 | 800002603 | $1,340.00 |
| 13 | 30 | $24,273.00 | 682 | 800001015 | $268.00 | 1,351 | 800002604 | $710.35 |
| 14 | 31 | $687.00 | 683 | 800001021 | $2,428.50 | 1,352 | 800002605 | $2,242.50 |
| 15 | 32 | $95.00 | 684 | 800001022 | $994.00 | 1,353 | 800002610 | $2,242.50 |
| 16 | 33 | $4,750.00 | 685 | 800001024 | $90.75 | 1,354 | 800002611 | $2,071.00 |
| 17 | 35 | $27,650.00 | 686 | 800001025 | $72.60 | 1,355 | 800002612 | $1,105.41 |
| 18 | 36 | $1,425.00 | 687 | 800001026 | $4,940.00 | 1,356 | 800002616 | $2,940.30 |
| 19 | 37 | $3,820.00 | 688 | 800001027 | $9.50 | 1,357 | 800002617 | $12,790.00 |
| 20 | 38 | $1,815.00 | 689 | 800001028 | $9.50 | 1,358 | 800002620 | $361.79 |
| 21 | 39 | $9.50 | 690 | 800001029 | $25,073.01 | 1,359 | 800002623 | $36.30 |
| 22 | 40 | $19,969.11 | 691 | 800001030 | $1,452.00 | 1,360 | 800002625 | $23,761.40 |
| 23 | 41 | $1,089.00 | 692 | 800001031 | $417.45 | 1,361 | 800002626 | $217.80 |
| 24 | 43 | $950.00 | 693 | 800001033 | $332.50 | 1,362 | 800002627 | $104.52 |
| 25 | 49 | $1,001.20 | 694 | 800001034 | $363.00 | 1,363 | 800002631 | $1,876.00 |
| 26 | 50 | $726.00 | 695 | 800001036 | $635.25 | 1,364 | 800002632 | $1,011.00 |
| 27 | 57 | $950.00 | 696 | 800001039 | $53.60 | 1,365 | 800002633 | $319.44 |
| 28 | 59 | $181.50 | 697 | 800001042 | $3,630.00 | 1,366 | 800002634 | $103.87 |
| 29 | 60 | $181.50 | 698 | 800001046 | $123.42 | 1,367 | 800002643 | $181.50 |
| 30 | 63 | $1,452.00 | 699 | 800001048 | $950.00 | 1,368 | 800002644 | $21,432.50 |
| 31 | 67 | $2,504.70 | 700 | 800001049 | $290.40 | 1,369 | 800002645 | $77.35 |
| 32 | 70 | $200,600.00 | 701 | 800001050 | $2,290.74 | 1,370 | 800002653 | $950.00 |
| 33 | 71 | $127,520.00 | 702 | 800001052 | $18.15 | 1,371 | 800002663 | $95.00 |
| 34 | 72 | $2,144.00 | 703 | 800001054 | $110.20 | 1,372 | 800002664 | $1,296.00 |
| 35 | 73 | $928.15 | 704 | 800001055 | $2,178.00 | 1,373 | 800002665 | $1,453.80 |
| 36 | 74 | $9,075.00 | 705 | 800001056 | $72.60 | 1,374 | 800002666 | $687.00 |
| 37 | 75 | $3,630.00 | 706 | 800001059 | $950.00 | 1,375 | 800002675 | $5.70 |
| 38 | 79 | $1,059.25 | 707 | 800001060 | $2,850.00 | 1,376 | 800002684 | $402.00 |
| 39 | 80 | $181.50 | 708 | 800001061 | $871.89 | 1,377 | 800002685 | $1,657.81 |
| 40 | 81 | $726.00 | 709 | 800001066 | $1,368.86 | 1,378 | 800002690 | $8,349.00 |
| 41 | 82 | $95.00 | 710 | 800001068 | $5,896.00 | 1,379 | 800002697 | $907.50 |
| 42 | 86 | $10,890.00 | 711 | 800001070 | $12,747.42 | 1,380 | 800002698 | $7.26 |
| 43 | 87 | $3,630.00 | 712 | 800001073 | $14,520.00 | 1,381 | 800002701 | $1,530.00 |
| 44 | 88 | $7,358.01 | 713 | 800001075 | $363.00 | 1,382 | 800002702 | $544.50 |
| 45 | 90 | $5,082.00 | 714 | 800001076 | $1,340.00 | 1,383 | 800002706 | $458.00 |
| 46 | 91 | $2,904.00 | 715 | 800001078 | $1,184.00 | 1,384 | 800002708 | $90.75 |
| 47 | 92 | $35,423.50 | 716 | 800001082 | $18.15 | 1,385 | 800002709 | $413.25 |
| 48 | 94 | $7,887.50 | 717 | 800001084 | $206.88 | 1,386 | 800002712 | $1,223.31 |
| 49 | 98 | $404.40 | 718 | 800001086 | $95.00 | 1,387 | 800002720 | $55.10 |
| 50 | 104 | $2,178.00 | 719 | 800001089 | $87.80 | 1,388 | 800002725 | $181.50 |
| 51 | 105 | $36,300.00 | 720 | 800001090 | $58.08 | 1,389 | 800002728 | $272.25 |
| 52 | 106 | $2,118.50 | 721 | 800001091 | $72.60 | 1,390 | 800002732 | $363.00 |
| 53 | 107 | $29,853.12 | 722 | 800001092 | $363.00 | 1,391 | 800002733 | $45,800.00 |
| 54 | 108 | $7.50 | 723 | 800001094 | $635.25 | 1,392 | 800002739 | $1,284.40 |
| 55 | 112 | $1,425.00 | 724 | 800001096 | $726.00 | 1,393 | 800002741 | $1,677.71 |
| 56 | 114 | $986.60 | 725 | 800001098 | $380.00 | 1,394 | 800002747 | $505.50 |
| 57 | 115 | $36,300.00 | 726 | 800001100 | $726.00 | 1,395 | 800002748 | $10.72 |
| 58 | 117 | $95.00 | 727 | 800001101 | $72.60 | 1,396 | 800002749 | $455.60 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 2,006**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 59 | 118 | $363.00 | 728 | 800001105 | $126.47 | 1,397 | 800002750 | $105.45 |
| 60 | 120 | $43.56 | 729 | 800001106 | $427.50 | 1,398 | 800002757 | $704.84 |
| 61 | 122 | $33,894.24 | 730 | 800001107 | $107.20 | 1,399 | 800002760 | $90.75 |
| 62 | 123 | $1,204.84 | 731 | 800001109 | $665.00 | 1,400 | 800002761 | $119,790.00 |
| 63 | 125 | $1,145.00 | 732 | 800001112 | $10.89 | 1,401 | 800002763 | $14,520.00 |
| 64 | 126 | $726.00 | 733 | 800001113 | $290.40 | 1,402 | 800002766 | $2,920.00 |
| 65 | 127 | $804.00 | 734 | 800001115 | $52.55 | 1,403 | 800002767 | $18,150.00 |
| 66 | 131 | $40.10 | 735 | 800001120 | $657.34 | 1,404 | 800002771 | $72.60 |
| 67 | 132 | $6,987.00 | 736 | 800001125 | $765.93 | 1,405 | 800002772 | $807.50 |
| 68 | 134 | $61.53 | 737 | 800001129 | $29.89 | 1,406 | 800002776 | $238.50 |
| 69 | 137 | $185.34 | 738 | 800001130 | $52.25 | 1,407 | 800002777 | $969.21 |
| 70 | 138 | $456.94 | 739 | 800001131 | $2,408.75 | 1,408 | 800002780 | $94.38 |
| 71 | 139 | $5,920.00 | 740 | 800001133 | $1,256.92 | 1,409 | 800002788 | $635.25 |
| 72 | 141 | $1,089.00 | 741 | 800001139 | $19.00 | 1,410 | 800002791 | $6,171.00 |
| 73 | 143 | $962.20 | 742 | 800001143 | $3,630.00 | 1,411 | 800002792 | $105.68 |
| 74 | 146 | $1,072.00 | 743 | 800001144 | $18.15 | 1,412 | 800002793 | $363.00 |
| 75 | 147 | $3,630.00 | 744 | 800001151 | $1,374.00 | 1,413 | 800002795 | $2,951.63 |
| 76 | 148 | $181.50 | 745 | 800001153 | $31.85 | 1,414 | 800002801 | $29.04 |
| 77 | 150 | $1,815.00 | 746 | 800001156 | $1,452.00 | 1,415 | 800002802 | $363.00 |
| 78 | 151 | $3,630.00 | 747 | 800001157 | $363.00 | 1,416 | 800002803 | $1,815.00 |
| 79 | 152 | $495.28 | 748 | 800001162 | $363.00 | 1,417 | 800002806 | $726.00 |
| 80 | 154 | $3,166.00 | 749 | 800001167 | $38.00 | 1,418 | 800002811 | $1,244.80 |
| 81 | 155 | $10,890.00 | 750 | 800001176 | $4,559.48 | 1,419 | 800002815 | $984.03 |
| 82 | 156 | $490.05 | 751 | 800001178 | $1,815.00 | 1,420 | 800002818 | $72.60 |
| 83 | 157 | $108.90 | 752 | 800001180 | $2,178.00 | 1,421 | 800002819 | $363.00 |
| 84 | 158 | $475.00 | 753 | 800001181 | $47.50 | 1,422 | 800002822 | $1,815.00 |
| 85 | 159 | $570.00 | 754 | 800001183 | $76.00 | 1,423 | 800002823 | $23.75 |
| 86 | 160 | $7,484.00 | 755 | 800001184 | $667.92 | 1,424 | 800002825 | $181.50 |
| 87 | 161 | $12,790.00 | 756 | 800001189 | $2,375.00 | 1,425 | 800002826 | $4,580.00 |
| 88 | 162 | $1,547.00 | 757 | 800001191 | $4,009.30 | 1,426 | 800002835 | $290.40 |
| 89 | 164 | $5,049.25 | 758 | 800001192 | $363.00 | 1,427 | 800002845 | $950.00 |
| 90 | 167 | $5,907.79 | 759 | 800001193 | $868.50 | 1,428 | 800002846 | $181.77 |
| 91 | 175 | $3,630.00 | 760 | 800001194 | $7.26 | 1,429 | 800002847 | $1,089.00 |
| 92 | 176 | $95.00 | 761 | 800001197 | $145.20 | 1,430 | 800002849 | $821.00 |
| 93 | 178 | $268.00 | 762 | 800001198 | $2,178.00 | 1,431 | 800002850 | $363.00 |
| 94 | 179 | $715.11 | 763 | 800001207 | $39.93 | 1,432 | 800002854 | $1,452.00 |
| 95 | 180 | $11,230.00 | 764 | 800001210 | $72.60 | 1,433 | 800002855 | $95.00 |
| 96 | 188 | $2,559.60 | 765 | 800001211 | $18.15 | 1,434 | 800002857 | $158.85 |
| 97 | 190 | $726.00 | 766 | 800001213 | $3,630.00 | 1,435 | 800002858 | $40,850.67 |
| 98 | 194 | $2,680.00 | 767 | 800001217 | $72.60 | 1,436 | 800002860 | $358.00 |
| 99 | 195 | $745.65 | 768 | 800001223 | $2,424.00 | 1,437 | 800002862 | $9,989.76 |
| 100 | 196 | $1,349.00 | 769 | 800001224 | $1,452.00 | 1,438 | 800002863 | $7,600.00 |
| 101 | 198 | $363.00 | 770 | 800001231 | $83.49 | 1,439 | 800002865 | $544.50 |
| 102 | 200 | $3,630.00 | 771 | 800001232 | $629.85 | 1,440 | 800002866 | $1,369.81 |
| 103 | 206 | $19.10 | 772 | 800001237 | $617.10 | 1,441 | 800002868 | $2,850.00 |
| 104 | 207 | $4,421.34 | 773 | 800001238 | $181.50 | 1,442 | 800002869 | $363.00 |
| 105 | 208 | $9,673.95 | 774 | 800001239 | $9,500.00 | 1,443 | 800002872 | $41.05 |
| 106 | 210 | $833.15 | 775 | 800001240 | $2,005.00 | 1,444 | 800002874 | $268.00 |
| 107 | 211 | $95.00 | 776 | 800001242 | $95.13 | 1,445 | 800002875 | $4,346.25 |
| 108 | 212 | $95.00 | 777 | 800001246 | $1,815.00 | 1,446 | 800002878 | $363.00 |
| 109 | 213 | $22,044.00 | 778 | 800001247 | $8,417.55 | 1,447 | 800002883 | $107.20 |
| 110 | 214 | $20,644.83 | 779 | 800001249 | $78.54 | 1,448 | 800002884 | $2,368.00 |
| 111 | 216 | $1,480.00 | 780 | 800001252 | $3,630.00 | 1,449 | 800002885 | $308.55 |
| 112 | 218 | $63,078.04 | 781 | 800001255 | $22.80 | 1,450 | 800002886 | $2,680.00 |
| 113 | 219 | $4,356.00 | 782 | 800001257 | $2,653.53 | 1,451 | 800002887 | $29.45 |
| 114 | 222 | $1,528.80 | 783 | 800001258 | $9.50 | 1,452 | 800002888 | $95.00 |
| 115 | 223 | $3.80 | 784 | 800001259 | $14,520.00 | 1,453 | 800002891 | $1,176.53 |
| 116 | 227 | $3,484.00 | 785 | 800001261 | $804.00 | 1,454 | 800002894 | $1,961.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 2,006**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 117 | 229 | $363.00 | 786 | 800001265 | $19,000.00 | 1,455 | 800002895 | $2,547.00 |
| 118 | 235 | $279.51 | 787 | 800001266 | $3,321.45 | 1,456 | 800002897 | $2,412.00 |
| 119 | 238 | $1,452.00 | 788 | 800001267 | $399.30 | 1,457 | 800002900 | $1,390.92 |
| 120 | 240 | $26,477.50 | 789 | 800001268 | $47.50 | 1,458 | 800002901 | $1,340.00 |
| 121 | 241 | $24,011.25 | 790 | 800001274 | $938.00 | 1,459 | 800002904 | $4,580.00 |
| 122 | 250 | $159.72 | 791 | 800001277 | $3,725.00 | 1,460 | 800002907 | $458.00 |
| 123 | 254 | $35.15 | 792 | 800001278 | $2,974.80 | 1,461 | 800002910 | $453.75 |
| 124 | 257 | $9,380.00 | 793 | 800001279 | $950.00 | 1,462 | 800002912 | $2,302.20 |
| 125 | 258 | $3,158.10 | 794 | 800001285 | $320.02 | 1,463 | 800002916 | $12,644.77 |
| 126 | 259 | $264.99 | 795 | 800001286 | $181.50 | 1,464 | 800002917 | $362.59 |
| 127 | 261 | $1,452.00 | 796 | 800001291 | $206.91 | 1,465 | 800002919 | $958.32 |
| 128 | 265 | $24.63 | 797 | 800001293 | $687.00 | 1,466 | 800002921 | $80.40 |
| 129 | 266 | $95.00 | 798 | 800001295 | $4,580.00 | 1,467 | 800002922 | $1,927.53 |
| 130 | 269 | $1,452.00 | 799 | 800001296 | $108.90 | 1,468 | 800002924 | $2,560.70 |
| 131 | 271 | $39,245.00 | 800 | 800001297 | $2,101.77 | 1,469 | 800002927 | $1,871.99 |
| 132 | 273 | $363.00 | 801 | 800001298 | $3,155.00 | 1,470 | 800002930 | $3,325.00 |
| 133 | 274 | $508.20 | 802 | 800001299 | $1,340.00 | 1,471 | 800002931 | $4,750.00 |
| 134 | 275 | $1,481.75 | 803 | 800001301 | $461.01 | 1,472 | 800002932 | $39,048.00 |
| 135 | 278 | $994.28 | 804 | 800001305 | $80.40 | 1,473 | 800002933 | $494.00 |
| 136 | 279 | $1,138.27 | 805 | 800001307 | $8,880.00 | 1,474 | 800002934 | $39.90 |
| 137 | 283 | $1,452.00 | 806 | 800001308 | $2,178.00 | 1,475 | 800002936 | $19,570.00 |
| 138 | 286 | $1,815.00 | 807 | 800001309 | $36.30 | 1,476 | 800002937 | $235.95 |
| 139 | 287 | $13.40 | 808 | 800001310 | $1,506.16 | 1,477 | 800002938 | $29.04 |
| 140 | 291 | $26.80 | 809 | 800001311 | $1,815.00 | 1,478 | 800002940 | $285.00 |
| 141 | 292 | $47.50 | 810 | 800001314 | $509.20 | 1,479 | 800002941 | $511.88 |
| 142 | 294 | $135.85 | 811 | 800001315 | $425.60 | 1,480 | 800002944 | $2,680.00 |
| 143 | 299 | $950.00 | 812 | 800001316 | $1,374.00 | 1,481 | 800002947 | $237.50 |
| 144 | 305 | $0.81 | 813 | 800001317 | $3,993.00 | 1,482 | 800002951 | $5,360.00 |
| 145 | 308 | $1,281.40 | 814 | 800001321 | $54.45 | 1,483 | 800002957 | $417.45 |
| 146 | 319 | $435.60 | 815 | 800001323 | $54.45 | 1,484 | 800002959 | $2,186.50 |
| 147 | 320 | $7,260.00 | 816 | 800001325 | $181.50 | 1,485 | 800002963 | $560.12 |
| 148 | 322 | $363.00 | 817 | 800001327 | $458.00 | 1,486 | 800002964 | $4,288.00 |
| 149 | 323 | $3,356.35 | 818 | 800001328 | $90.75 | 1,487 | 800002966 | $134.00 |
| 150 | 325 | $95.00 | 819 | 800001329 | $104.52 | 1,488 | 800002967 | $1,452.00 |
| 151 | 326 | $950.00 | 820 | 800001333 | $1,425.00 | 1,489 | 800002973 | $2,178.00 |
| 152 | 327 | $363.00 | 821 | 800001334 | $28.50 | 1,490 | 800002974 | $804.00 |
| 153 | 328 | $58.08 | 822 | 800001335 | $767.81 | 1,491 | 800002975 | $544.50 |
| 154 | 330 | $1,011.00 | 823 | 800001338 | $39.93 | 1,492 | 800002977 | $1,815.00 |
| 155 | 334 | $2,680.00 | 824 | 800001345 | $235.95 | 1,493 | 800002979 | $3,128.00 |
| 156 | 335 | $231.80 | 825 | 800001346 | $4,730.20 | 1,494 | 800002987 | $972.80 |
| 157 | 338 | $950.00 | 826 | 800001347 | $283.14 | 1,495 | 800002989 | $1,425.00 |
| 158 | 339 | $18,150.00 | 827 | 800001348 | $205.35 | 1,496 | 800002991 | $18,192.50 |
| 159 | 340 | $424.71 | 828 | 800001349 | $181.50 | 1,497 | 800002993 | $108.90 |
| 160 | 342 | $950.00 | 829 | 800001350 | $2,680.00 | 1,498 | 800002996 | $2,680.00 |
| 161 | 343 | $190.00 | 830 | 800001354 | $3,922.00 | 1,499 | 800002997 | $4,356.00 |
| 162 | 344 | $190.00 | 831 | 800001355 | $11,840.00 | 1,500 | 800002999 | $82.10 |
| 163 | 530000160 | $33,151.03 | 832 | 800001356 | $196.60 | 1,501 | 800003000 | $10.89 |
| 164 | 530027278 | $2,428.27 | 833 | 800001363 | $254.89 | 1,502 | 800003001 | $256.15 |
| 165 | 530027675 | $311.60 | 834 | 800001364 | $2,722.50 | 1,503 | 800003005 | $72.60 |
| 166 | 530027680 | $544.35 | 835 | 800001365 | $1,106.00 | 1,504 | 800003009 | $95.00 |
| 167 | 530027739 | $18,838.77 | 836 | 800001367 | $28.50 | 1,505 | 800003013 | $12,546.00 |
| 168 | 530027745 | $29,587.20 | 837 | 800001370 | $93.30 | 1,506 | 800003014 | $363.00 |
| 169 | 530027756 | $3,171.10 | 838 | 800001371 | $18,100.00 | 1,507 | 800003016 | $910.60 |
| 170 | 530027795 | $3,640.40 | 839 | 800001373 | $1.90 | 1,508 | 800003017 | $1,452.00 |
| 171 | 530027796 | $44.65 | 840 | 800001377 | $14.25 | 1,509 | 800003018 | $544.50 |
| 172 | 530027803 | $45.74 | 841 | 800001378 | $36.30 | 1,510 | 800003019 | $108.90 |
| 173 | 530027822 | $5,009.35 | 842 | 800001382 | $363.00 | 1,511 | 800003020 | $190.00 |
| 174 | 530027910 | $7,772.88 | 843 | 800001386 | $14,932.86 | 1,512 | 800003025 | $3,630.00 |

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 175 | 530027940 | $3,800.00 | 844 | 800001388 | $168,000.00 | 1,513 | 800003027 | $6,663.00 |
| 176 | 530027997 | $3,325.00 | 845 | 800001393 | $18,200.82 | 1,514 | 800003028 | $166.98 |
| 177 | 530028006 | $3,567.28 | 846 | 800001395 | $943.80 | 1,515 | 800003032 | $32,670.00 |
| 178 | 530028011 | $1,900.00 | 847 | 800001398 | $967.48 | 1,516 | 800003036 | $363.00 |
| 179 | 530028020 | $142.50 | 848 | 800001402 | $36,300.00 | 1,517 | 800003039 | $133.26 |
| 180 | 530028024 | $1,815.00 | 849 | 800001403 | $1,072.00 | 1,518 | 800003041 | $186.72 |
| 181 | 530028027 | $237.50 | 850 | 800001405 | $14,520.00 | 1,519 | 800003044 | $3,610.00 |
| 182 | 530028030 | $855.00 | 851 | 800001407 | $11,450.00 | 1,520 | 800003046 | $3,632.85 |
| 183 | 530028032 | $1,028.00 | 852 | 800001409 | $2,541.00 | 1,521 | 800003048 | $43.56 |
| 184 | 530028039 | $190.00 | 853 | 800001411 | $3,630.00 | 1,522 | 800003051 | $20,120.00 |
| 185 | 530028040 | $950.00 | 854 | 800001416 | $2,381.30 | 1,523 | 800003053 | $201.00 |
| 186 | 530028041 | $70.85 | 855 | 800001417 | $3,630.00 | 1,524 | 800003055 | $47.50 |
| 187 | 530028050 | $9,274.85 | 856 | 800001418 | $950.00 | 1,525 | 800003061 | $181.50 |
| 188 | 530028110 | $1,425.00 | 857 | 800001419 | $23.75 | 1,526 | 800003063 | $583.01 |
| 189 | 530028116 | $268.00 | 858 | 800001420 | $47.50 | 1,527 | 800003065 | $1,815.00 |
| 190 | 530028144 | $26,590.08 | 859 | 800001422 | $18.15 | 1,528 | 800003069 | $71.48 |
| 191 | 530028145 | $2,025.85 | 860 | 800001426 | $1,238.30 | 1,529 | 800003072 | $95.50 |
| 192 | 530028146 | $128,124.48 | 861 | 800001428 | $653.40 | 1,530 | 800003073 | $5,046.30 |
| 193 | 530028147 | $81,740.00 | 862 | 800001429 | $3,630.00 | 1,531 | 800003074 | $145.20 |
| 194 | 530028148 | $28,600.91 | 863 | 800001433 | $90.75 | 1,532 | 800003076 | $954.69 |
| 195 | 530028151 | $5,000.88 | 864 | 800001434 | $28.40 | 1,533 | 800003077 | $13.89 |
| 196 | 530028152 | $2,369.12 | 865 | 800001435 | $9,975.00 | 1,534 | 800003080 | $7,009.40 |
| 197 | 530028169 | $237.50 | 866 | 800001436 | $3,325.00 | 1,535 | 800003082 | $268.00 |
| 198 | 530028199 | $15,832.70 | 867 | 800001437 | $337.05 | 1,536 | 800003084 | $47.50 |
| 199 | 530028227 | $311,073.23 | 868 | 800001438 | $950.00 | 1,537 | 800003085 | $145.20 |
| 200 | 530028230 | $24.00 | 869 | 800001440 | $125.13 | 1,538 | 800003087 | $2,299.95 |
| 201 | 530028241 | $2,359.50 | 870 | 800001445 | $1,322.25 | 1,539 | 800003089 | $10,154.55 |
| 202 | 530028243 | $54.15 | 871 | 800001446 | $4,719.00 | 1,540 | 800003090 | $268.00 |
| 203 | 530028245 | $2,290.00 | 872 | 800001448 | $256.96 | 1,541 | 800003092 | $1,452.00 |
| 204 | 530028247 | $804.00 | 873 | 800001452 | $36.30 | 1,542 | 800003095 | $7,260.00 |
| 205 | 530028256 | $1,815.00 | 874 | 800001458 | $145.20 | 1,543 | 800003096 | $3,630.00 |
| 206 | 530028257 | $36,640.00 | 875 | 800001459 | $349.10 | 1,544 | 800003097 | $1,349.60 |
| 207 | 530028266 | $950.00 | 876 | 800001461 | $3,630.00 | 1,545 | 800003098 | $145.20 |
| 208 | 530028268 | $5,082.00 | 877 | 800001463 | $536.00 | 1,546 | 800003099 | $108.90 |
| 209 | 530028271 | $4,580.00 | 878 | 800001466 | $145.20 | 1,547 | 800003101 | $80.40 |
| 210 | 530028272 | $4,750.00 | 879 | 800001467 | $1,235.00 | 1,548 | 800003103 | $1,282.50 |
| 211 | 530028273 | $61.64 | 880 | 800001468 | $47.50 | 1,549 | 800003104 | $1,586.00 |
| 212 | 530028275 | $5,445.00 | 881 | 800001471 | $1,089.00 | 1,550 | 800003107 | $2,680.00 |
| 213 | 530028276 | $297.35 | 882 | 800001473 | $4,180.00 | 1,551 | 800003109 | $95.00 |
| 214 | 530028282 | $9,014.00 | 883 | 800001476 | $35.15 | 1,552 | 800003111 | $272.25 |
| 215 | 530028289 | $6,824.40 | 884 | 800001477 | $31,751.61 | 1,553 | 800003112 | $147.39 |
| 216 | 530028296 | $2,541.00 | 885 | 800001478 | $1,201.00 | 1,554 | 800003116 | $1,452.00 |
| 217 | 530028302 | $10,925.00 | 886 | 800001479 | $363.00 | 1,555 | 800003117 | $943.60 |
| 218 | 530028303 | $363.00 | 887 | 800001482 | $47.53 | 1,556 | 800003123 | $907.50 |
| 219 | 530028304 | $522.00 | 888 | 800001483 | $46.41 | 1,557 | 800003124 | $363.00 |
| 220 | 530028305 | $3,630.00 | 889 | 800001484 | $804.00 | 1,558 | 800003125 | $1,251.50 |
| 221 | 530028307 | $160.80 | 890 | 800001485 | $134.00 | 1,559 | 800003126 | $57.00 |
| 222 | 530028308 | $536.00 | 891 | 800001487 | $468.35 | 1,560 | 800003128 | $38.00 |
| 223 | 530028312 | $57.00 | 892 | 800001493 | $1,547.00 | 1,561 | 800003131 | $3,630.00 |
| 224 | 530028313 | $3,630.00 | 893 | 800001494 | $36.30 | 1,562 | 800003135 | $1,153.36 |
| 225 | 530028317 | $24.70 | 894 | 800001499 | $726.00 | 1,563 | 800003137 | $3,630.00 |
| 226 | 530028318 | $1,089.00 | 895 | 800001501 | $181.50 | 1,564 | 800003138 | $1,815.00 |
| 227 | 530028324 | $544.50 | 896 | 800001510 | $1,727.35 | 1,565 | 800003139 | $950.00 |
| 228 | 530028325 | $2,680.00 | 897 | 800001511 | $3,630.00 | 1,566 | 800003142 | $18,876.00 |
| 229 | 530028326 | $240.00 | 898 | 800001512 | $10,110.00 | 1,567 | 800003143 | $36.30 |
| 230 | 530028329 | $1,089.00 | 899 | 800001513 | $940.17 | 1,568 | 800003145 | $6,011.50 |
| 231 | 530028330 | $1,815.00 | 900 | 800001516 | $670.00 | 1,569 | 800003146 | $4,432.23 |
| 232 | 530028332 | $1,089.00 | 901 | 800001517 | $3,448.50 | 1,570 | 800003149 | $2,005.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 2,006**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 233 | 530028334 | $1,089.00 | 902 | 800001522 | $580.80 | 1,571 | 800003150 | $17,760.00 |
| 234 | 530028336 | $1,072.00 | 903 | 800001523 | $6,232.71 | 1,572 | 800003152 | $417.45 |
| 235 | 530028338 | $726.00 | 904 | 800001524 | $2,290.00 | 1,573 | 800003153 | $2,191.11 |
| 236 | 530028339 | $1,113.47 | 905 | 800001527 | $1,614.05 | 1,574 | 800003155 | $726.00 |
| 237 | 530028349 | $2,680.00 | 906 | 800001534 | $7.99 | 1,575 | 800003159 | $142.50 |
| 238 | 530028351 | $363.00 | 907 | 800001535 | $3.63 | 1,576 | 800003161 | $8,115.00 |
| 239 | 530028356 | $2,290.00 | 908 | 800001536 | $690.00 | 1,577 | 800003163 | $739.12 |
| 240 | 530028361 | $25.65 | 909 | 800001538 | $235.95 | 1,578 | 800003165 | $4,032.93 |
| 241 | 530028365 | $4,105.00 | 910 | 800001542 | $181.50 | 1,579 | 800003167 | $33.25 |
| 242 | 530028369 | $163.35 | 911 | 800001543 | $402.00 | 1,580 | 800003169 | $133.00 |
| 243 | 530028372 | $950.00 | 912 | 800001544 | $2,680.00 | 1,581 | 800003171 | $726.00 |
| 244 | 530028373 | $285.00 | 913 | 800001545 | $363.00 | 1,582 | 800003173 | $108.90 |
| 245 | 530028376 | $1,018.40 | 914 | 800001546 | $439.00 | 1,583 | 800003174 | $710.20 |
| 246 | 530028377 | $26,800.00 | 915 | 800001553 | $2,359.50 | 1,584 | 800003175 | $9.16 |
| 247 | 530028379 | $237.50 | 916 | 800001554 | $1,041.50 | 1,585 | 800003176 | $108.90 |
| 248 | 530028381 | $1,072.00 | 917 | 800001556 | $427.50 | 1,586 | 800003179 | $726.00 |
| 249 | 530028382 | $950.00 | 918 | 800001559 | $38.95 | 1,587 | 800003180 | $762.30 |
| 250 | 530028383 | $380.00 | 919 | 800001560 | $108.90 | 1,588 | 800003182 | $18.15 |
| 251 | 530028385 | $127.05 | 920 | 800001561 | $181.50 | 1,589 | 800003184 | $181.50 |
| 252 | 530028386 | $402.00 | 921 | 800001563 | $54.45 | 1,590 | 800003186 | $263.60 |
| 253 | 530028387 | $22.90 | 922 | 800001565 | $373.89 | 1,591 | 800003187 | $650.70 |
| 254 | 530028388 | $363.00 | 923 | 800001566 | $47.19 | 1,592 | 800003188 | $687.00 |
| 255 | 530028389 | $998.25 | 924 | 800001567 | $384.78 | 1,593 | 800003192 | $9.16 |
| 256 | 530028394 | $458.00 | 925 | 800001570 | $95.00 | 1,594 | 800003193 | $39,660.00 |
| 257 | 530028395 | $1,089.00 | 926 | 800001572 | $363.00 | 1,595 | 800003203 | $1,815.00 |
| 258 | 530028397 | $1,815.00 | 927 | 800001575 | $1,887.60 | 1,596 | 800003205 | $950.00 |
| 259 | 530028398 | $1,913.01 | 928 | 800001576 | $95.00 | 1,597 | 800003207 | $30,400.00 |
| 260 | 530028399 | $4,877.60 | 929 | 800001582 | $181.50 | 1,598 | 800003208 | $544.50 |
| 261 | 530028402 | $544.50 | 930 | 800001583 | $1,642.00 | 1,599 | 800003210 | $54.45 |
| 262 | 530028403 | $1,815.00 | 931 | 800001586 | $1,260.00 | 1,600 | 800003212 | $108.90 |
| 263 | 530028405 | $369.84 | 932 | 800001591 | $4,093.00 | 1,601 | 800003213 | $2,826.00 |
| 264 | 530028406 | $184.92 | 933 | 800001592 | $536.00 | 1,602 | 800003214 | $145.20 |
| 265 | 530028407 | $184.92 | 934 | 800001597 | $326.70 | 1,603 | 800003215 | $289.80 |
| 266 | 530028410 | $2,850.00 | 935 | 800001601 | $174.75 | 1,604 | 800003216 | $3,240.00 |
| 267 | 530028411 | $108.90 | 936 | 800001602 | $409.45 | 1,605 | 800003217 | $363.00 |
| 268 | 530028413 | $871.00 | 937 | 800001603 | $351.08 | 1,606 | 800003218 | $363.00 |
| 269 | 530028414 | $272.25 | 938 | 800001604 | $230.48 | 1,607 | 800003220 | $7,260.00 |
| 270 | 530028415 | $435.60 | 939 | 800001605 | $363.00 | 1,608 | 800003221 | $1,815.00 |
| 271 | 530028423 | $11,365.00 | 940 | 800001606 | $3,162.00 | 1,609 | 800003222 | $1,815.00 |
| 272 | 530028424 | $1,815.00 | 941 | 800001609 | $108.90 | 1,610 | 800003223 | $642.51 |
| 273 | 530028425 | $1,815.00 | 942 | 800001610 | $54.45 | 1,611 | 800003229 | $2,742.56 |
| 274 | 530028426 | $4,868.75 | 943 | 800001612 | $71.25 | 1,612 | 800003230 | $256.30 |
| 275 | 530028427 | $2,948.00 | 944 | 800001616 | $4.75 | 1,613 | 800003233 | $2,904.00 |
| 276 | 530028430 | $950.00 | 945 | 800001618 | $181.50 | 1,614 | 800003236 | $81.70 |
| 277 | 530028433 | $185.25 | 946 | 800001620 | $1,920.00 | 1,615 | 800003237 | $2,541.00 |
| 278 | 530028435 | $657.40 | 947 | 800001622 | $380.00 | 1,616 | 800003243 | $726.00 |
| 279 | 530028438 | $67.00 | 948 | 800001625 | $57.00 | 1,617 | 800003244 | $6,879.61 |
| 280 | 530028439 | $229.00 | 949 | 800001626 | $907.50 | 1,618 | 800003245 | $181.50 |
| 281 | 530028440 | $477.50 | 950 | 800001627 | $219.76 | 1,619 | 800003246 | $2,178.00 |
| 282 | 530028441 | $7,260.00 | 951 | 800001629 | $2,156.00 | 1,620 | 800003249 | $3,630.00 |
| 283 | 530028442 | $363.00 | 952 | 800001640 | $13,431.00 | 1,621 | 800003252 | $181.50 |
| 284 | 530028445 | $72.60 | 953 | 800001643 | $39.93 | 1,622 | 800003254 | $1,089.00 |
| 285 | 530028447 | $1,089.00 | 954 | 800001645 | $359.37 | 1,623 | 800003256 | $1,089.00 |
| 286 | 530028449 | $285.00 | 955 | 800001646 | $1,815.00 | 1,624 | 800003257 | $134.00 |
| 287 | 530028450 | $9.50 | 956 | 800001650 | $1,887.60 | 1,625 | 800003260 | $2,850.00 |
| 288 | 530028456 | $363.00 | 957 | 800001652 | $18.15 | 1,626 | 800003264 | $1,754.00 |
| 289 | 800000001 | $10,890.00 | 958 | 800001654 | $4,468.00 | 1,627 | 800003269 | $9,060.00 |
| 290 | 800000002 | $65.65 | 959 | 800001656 | $435.60 | 1,628 | 800003271 | $290.40 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 2,006**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 291 | 800000014 | $950.00 | 960 | 800001658 | $181.50 | 1,629 | 800003272 | $3,630.00 |
| 292 | 800000019 | $36.30 | 961 | 800001667 | $1,234.20 | 1,630 | 800003274 | $95.00 |
| 293 | 800000020 | $7.60 | 962 | 800001670 | $112.53 | 1,631 | 800003276 | $10,890.00 |
| 294 | 800000023 | $14.52 | 963 | 800001673 | $7,569.00 | 1,632 | 800003285 | $26,497.16 |
| 295 | 800000024 | $584.43 | 964 | 800001676 | $3,630.00 | 1,633 | 800003286 | $1,879.95 |
| 296 | 800000026 | $50.82 | 965 | 800001677 | $475.00 | 1,634 | 800003287 | $268.00 |
| 297 | 800000030 | $4,105.00 | 966 | 800001679 | $1,330.00 | 1,635 | 800003290 | $1,815.00 |
| 298 | 800000034 | $335.00 | 967 | 800001681 | $1,089.00 | 1,636 | 800003291 | $2,077.00 |
| 299 | 800000041 | $19,000.00 | 968 | 800001687 | $72.60 | 1,637 | 800003292 | $24,233.00 |
| 300 | 800000046 | $7,260.00 | 969 | 800001690 | $3.63 | 1,638 | 800003298 | $726.00 |
| 301 | 800000047 | $3.63 | 970 | 800001692 | $7,260.00 | 1,639 | 800003299 | $95.00 |
| 302 | 800000048 | $1,089.00 | 971 | 800001699 | $1,461.50 | 1,640 | 800003300 | $1,815.00 |
| 303 | 800000049 | $116.16 | 972 | 800001703 | $95.00 | 1,641 | 800003301 | $1,977.90 |
| 304 | 800000050 | $3,630.00 | 973 | 800001704 | $19,100.00 | 1,642 | 800003303 | $90.75 |
| 305 | 800000053 | $8,271.00 | 974 | 800001708 | $1,815.00 | 1,643 | 800003308 | $363.00 |
| 306 | 800000054 | $475.00 | 975 | 800001710 | $726.00 | 1,644 | 800003309 | $1,011.00 |
| 307 | 800000055 | $21.78 | 976 | 800001713 | $6,352.50 | 1,645 | 800003310 | $1,089.00 |
| 308 | 800000056 | $2,558.00 | 977 | 800001714 | $912.50 | 1,646 | 800003311 | $246.84 |
| 309 | 800000058 | $804.00 | 978 | 800001716 | $4,580.00 | 1,647 | 800003314 | $1,527.00 |
| 310 | 800000060 | $1,072.00 | 979 | 800001719 | $239.58 | 1,648 | 800003319 | $399.30 |
| 311 | 800000063 | $19.00 | 980 | 800001721 | $990.99 | 1,649 | 800003331 | $229.00 |
| 312 | 800000065 | $1,357.00 | 981 | 800001725 | $794.97 | 1,650 | 800003332 | $4,573.95 |
| 313 | 800000066 | $1,270.50 | 982 | 800001738 | $78.85 | 1,651 | 800003338 | $5,455.27 |
| 314 | 800000067 | $1,194.27 | 983 | 800001739 | $1,292.00 | 1,652 | 800003340 | $363.00 |
| 315 | 800000073 | $6,188.13 | 984 | 800001744 | $181.50 | 1,653 | 800003341 | $1,633.50 |
| 316 | 800000078 | $9.40 | 985 | 800001745 | $950.00 | 1,654 | 800003342 | $916.00 |
| 317 | 800000080 | $3,886.00 | 986 | 800001746 | $145.20 | 1,655 | 800003343 | $382.00 |
| 318 | 800000081 | $65.34 | 987 | 800001748 | $1,072.00 | 1,656 | 800003344 | $308.55 |
| 319 | 800000082 | $2,722.50 | 988 | 800001749 | $1,032.20 | 1,657 | 800003346 | $726.00 |
| 320 | 800000085 | $6.99 | 989 | 800001750 | $1,996.50 | 1,658 | 800003347 | $130.68 |
| 321 | 800000090 | $371.45 | 990 | 800001756 | $471.90 | 1,659 | 800003348 | $776.82 |
| 322 | 800000092 | $299.70 | 991 | 800001760 | $105,559.75 | 1,660 | 800003349 | $1,016.40 |
| 323 | 800000097 | $2,013.50 | 992 | 800001761 | $834.17 | 1,661 | 800003350 | $321.00 |
| 324 | 800000098 | $1,082.98 | 993 | 800001764 | $84.17 | 1,662 | 800003356 | $798.60 |
| 325 | 800000099 | $1,815.00 | 994 | 800001769 | $3,664.00 | 1,663 | 800003357 | $107.20 |
| 326 | 800000100 | $2.68 | 995 | 800001774 | $42.75 | 1,664 | 800003358 | $2,475.00 |
| 327 | 800000103 | $1,535.64 | 996 | 800001776 | $7,260.00 | 1,665 | 800003362 | $145.20 |
| 328 | 800000104 | $5.04 | 997 | 800001778 | $272.65 | 1,666 | 800003363 | $1,070.85 |
| 329 | 800000108 | $62.05 | 998 | 800001779 | $35,520.00 | 1,667 | 800003365 | $916.00 |
| 330 | 800000110 | $108.90 | 999 | 800001781 | $384.75 | 1,668 | 800003368 | $643.20 |
| 331 | 800000118 | $14.52 | 1,000 | 800001782 | $1,995.00 | 1,669 | 800003369 | $1,547.00 |
| 332 | 800000120 | $1,815.00 | 1,001 | 800001785 | $181.50 | 1,670 | 800003371 | $32.67 |
| 333 | 800000121 | $503.50 | 1,002 | 800001786 | $155.44 | 1,671 | 800003372 | $25.41 |
| 334 | 800000130 | $7,260.00 | 1,003 | 800001790 | $8.04 | 1,672 | 800003373 | $21.78 |
| 335 | 800000131 | $1.90 | 1,004 | 800001792 | $4,020.00 | 1,673 | 800003374 | $294.80 |
| 336 | 800000132 | $57.00 | 1,005 | 800001798 | $1.90 | 1,674 | 800003375 | $21.78 |
| 337 | 800000135 | $385.63 | 1,006 | 800001799 | $335.00 | 1,675 | 800003376 | $2,745.60 |
| 338 | 800000137 | $36,300.00 | 1,007 | 800001801 | $181.50 | 1,676 | 800003377 | $145.20 |
| 339 | 800000140 | $5,445.00 | 1,008 | 800001803 | $7.26 | 1,677 | 800003378 | $190.00 |
| 340 | 800000141 | $54.45 | 1,009 | 800001806 | $363.00 | 1,678 | 800003379 | $689.70 |
| 341 | 800000143 | $1,340.00 | 1,010 | 800001807 | $72.60 | 1,679 | 800003380 | $5,445.00 |
| 342 | 800000145 | $8,040.00 | 1,011 | 800001808 | $911.13 | 1,680 | 800003383 | $399.30 |
| 343 | 800000146 | $2,315.75 | 1,012 | 800001813 | $363.00 | 1,681 | 800003390 | $1,815.00 |
| 344 | 800000148 | $9.50 | 1,013 | 800001814 | $363.00 | 1,682 | 800003391 | $4,321.41 |
| 345 | 800000152 | $73.28 | 1,014 | 800001820 | $181.50 | 1,683 | 800003394 | $1,200.00 |
| 346 | 800000153 | $67.00 | 1,015 | 800001821 | $1,642.00 | 1,684 | 800003395 | $5,896.00 |
| 347 | 800000154 | $6.65 | 1,016 | 800001822 | $108.90 | 1,685 | 800003397 | $1,089.00 |
| 348 | 800000158 | $1,160.35 | 1,017 | 800001823 | $24.63 | 1,686 | 800003399 | $3,379.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 2,006**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 349 | 800000160 | $1,206.00 | 1,018 | 800001824 | $3,630.00 | 1,687 | 800003401 | $606.21 |
| 350 | 800000161 | $7,735.00 | 1,019 | 800001826 | $10.89 | 1,688 | 800003403 | $1,089.00 |
| 351 | 800000166 | $14.52 | 1,020 | 800001827 | $363.00 | 1,689 | 800003404 | $18.90 |
| 352 | 800000168 | $821.00 | 1,021 | 800001829 | $951.40 | 1,690 | 800003405 | $8,305.00 |
| 353 | 800000171 | $90.75 | 1,022 | 800001830 | $154.70 | 1,691 | 800003407 | $3,121.80 |
| 354 | 800000175 | $152.30 | 1,023 | 800001832 | $3,630.00 | 1,692 | 800003409 | $1,754.00 |
| 355 | 800000177 | $2,695.05 | 1,024 | 800001835 | $363.00 | 1,693 | 800003410 | $1,815.00 |
| 356 | 800000180 | $10.89 | 1,025 | 800001837 | $363.00 | 1,694 | 800003411 | $90.75 |
| 357 | 800000181 | $726.00 | 1,026 | 800001838 | $435.60 | 1,695 | 800003412 | $363.00 |
| 358 | 800000185 | $145.20 | 1,027 | 800001839 | $3,630.00 | 1,696 | 800003413 | $726.00 |
| 359 | 800000187 | $4,580.00 | 1,028 | 800001847 | $19.00 | 1,697 | 800003417 | $14.52 |
| 360 | 800000189 | $32,893.00 | 1,029 | 800001854 | $8,334.80 | 1,698 | 800003418 | $1,089.00 |
| 361 | 800000192 | $14.25 | 1,030 | 800001856 | $575.10 | 1,699 | 800003422 | $1,072.00 |
| 362 | 800000194 | $0.00 | 1,031 | 800001857 | $36.30 | 1,700 | 800003429 | $190.00 |
| 363 | 800000197 | $95.00 | 1,032 | 800001858 | $0.95 | 1,701 | 800003433 | $2,722.50 |
| 364 | 800000208 | $544.50 | 1,033 | 800001865 | $804.00 | 1,702 | 800003437 | $8,640.63 |
| 365 | 800000210 | $134.31 | 1,034 | 800001868 | $188.10 | 1,703 | 800003440 | $32,837.00 |
| 366 | 800000211 | $164.20 | 1,035 | 800001869 | $3,630.00 | 1,704 | 800003442 | $471.90 |
| 367 | 800000213 | $23.75 | 1,036 | 800001870 | $2,589.70 | 1,705 | 800003444 | $856.68 |
| 368 | 800000214 | $14.35 | 1,037 | 800001871 | $1,547.00 | 1,706 | 800003447 | $3,046.50 |
| 369 | 800000216 | $603.00 | 1,038 | 800001875 | $4,356.00 | 1,707 | 800003449 | $458.00 |
| 370 | 800000219 | $14.52 | 1,039 | 800001881 | $578.88 | 1,708 | 800003451 | $855.00 |
| 371 | 800000221 | $99.16 | 1,040 | 800001882 | $536.00 | 1,709 | 800003452 | $582.00 |
| 372 | 800000231 | $1,340.00 | 1,041 | 800001884 | $726.00 | 1,710 | 800003459 | $1,201.75 |
| 373 | 800000233 | $52.25 | 1,042 | 800001886 | $1,072.00 | 1,711 | 800003460 | $1,089.00 |
| 374 | 800000235 | $0.00 | 1,043 | 800001889 | $10,890.00 | 1,712 | 800003461 | $181.50 |
| 375 | 800000241 | $37.29 | 1,044 | 800001892 | $29.04 | 1,713 | 800003462 | $1,815.00 |
| 376 | 800000242 | $3,002.50 | 1,045 | 800001894 | $544.50 | 1,714 | 800003468 | $1,098.80 |
| 377 | 800000244 | $7,321.00 | 1,046 | 800001895 | $72.60 | 1,715 | 800003473 | $181.50 |
| 378 | 800000248 | $166.16 | 1,047 | 800001896 | $6,395.00 | 1,716 | 800003477 | $74.94 |
| 379 | 800000249 | $270.68 | 1,048 | 800001899 | $7,260.00 | 1,717 | 800003478 | $2,580.00 |
| 380 | 800000250 | $3,194.40 | 1,049 | 800001908 | $451.25 | 1,718 | 800003479 | $2,876.60 |
| 381 | 800000262 | $110.80 | 1,050 | 800001912 | $217.80 | 1,719 | 800003480 | $363.00 |
| 382 | 800000263 | $0.95 | 1,051 | 800001914 | $380.00 | 1,720 | 800003484 | $24.78 |
| 383 | 800000265 | $155.01 | 1,052 | 800001916 | $84.03 | 1,721 | 800003486 | $196.02 |
| 384 | 800000267 | $1,996.50 | 1,053 | 800001920 | $3,630.00 | 1,722 | 800003489 | $25.41 |
| 385 | 800000268 | $0.00 | 1,054 | 800001922 | $363.00 | 1,723 | 800003491 | $268.00 |
| 386 | 800000269 | $363.00 | 1,055 | 800001926 | $15.20 | 1,724 | 800003493 | $43.70 |
| 387 | 800000270 | $3,586.00 | 1,056 | 800001927 | $8,685.00 | 1,725 | 800003494 | $40.20 |
| 388 | 800000271 | $1,809.00 | 1,057 | 800001928 | $417.45 | 1,726 | 800003495 | $2,080.60 |
| 389 | 800000272 | $9,075.00 | 1,058 | 800001929 | $18.15 | 1,727 | 800003511 | $963.50 |
| 390 | 800000273 | $5,940.00 | 1,059 | 800001930 | $2.05 | 1,728 | 800003513 | $726.00 |
| 391 | 800000274 | $1,226.94 | 1,060 | 800001933 | $1,089.00 | 1,729 | 800003514 | $2,680.00 |
| 392 | 800000276 | $4.75 | 1,061 | 800001940 | $553.00 | 1,730 | 800003519 | $2,680.00 |
| 393 | 800000278 | $544.50 | 1,062 | 800001941 | $47.50 | 1,731 | 800003526 | $95.00 |
| 394 | 800000279 | $363.00 | 1,063 | 800001947 | $7,986.00 | 1,732 | 800003527 | $25.65 |
| 395 | 800000280 | $9,075.00 | 1,064 | 800001951 | $3,121.45 | 1,733 | 800003529 | $7,457.95 |
| 396 | 800000281 | $2,541.00 | 1,065 | 800001955 | $544.50 | 1,734 | 800003530 | $2,690.65 |
| 397 | 800000284 | $4,719.00 | 1,066 | 800001956 | $45.80 | 1,735 | 800003531 | $544.50 |
| 398 | 800000287 | $21.78 | 1,067 | 800001958 | $544.50 | 1,736 | 800003532 | $77.72 |
| 399 | 800000289 | $7,260.00 | 1,068 | 800001959 | $5,357.00 | 1,737 | 800003533 | $3,457.00 |
| 400 | 800000290 | $134.31 | 1,069 | 800001960 | $19.00 | 1,738 | 800003534 | $4,954.95 |
| 401 | 800000299 | $1,074.10 | 1,070 | 800001963 | $4,831.00 | 1,739 | 800003535 | $181.50 |
| 402 | 800000300 | $12,998.00 | 1,071 | 800001965 | $363.00 | 1,740 | 800003536 | $3.63 |
| 403 | 800000304 | $192.39 | 1,072 | 800001966 | $916.00 | 1,741 | 800003537 | $363.00 |
| 404 | 800000306 | $2,650.09 | 1,073 | 800001967 | $1,815.00 | 1,742 | 800003538 | $363.00 |
| 405 | 800000308 | $95.00 | 1,074 | 800001969 | $24.18 | 1,743 | 800003539 | $2,178.00 |
| 406 | 800000310 | $363.00 | 1,075 | 800001970 | $3,400.00 | 1,744 | 800003541 | $726.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 2,006**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 407 | 800000316 | $2,178.00 | 1,076 | 800001972 | $1,374.00 | 1,745 | 800003546 | $181.50 |
| 408 | 800000317 | $141.57 | 1,077 | 800001974 | $832.20 | 1,746 | 800003551 | $1,543.01 |
| 409 | 800000323 | $0.00 | 1,078 | 800001978 | $190.00 | 1,747 | 800003553 | $1,647.75 |
| 410 | 800000327 | $72.60 | 1,079 | 800001979 | $3,630.00 | 1,748 | 800003554 | $2,290.00 |
| 411 | 800000332 | $140.26 | 1,080 | 800001980 | $3,630.00 | 1,749 | 800003557 | $181.50 |
| 412 | 800000333 | $0.00 | 1,081 | 800001984 | $7,260.00 | 1,750 | 800003558 | $82.10 |
| 413 | 800000334 | $36.30 | 1,082 | 800001985 | $6,920.51 | 1,751 | 800003569 | $1,270.50 |
| 414 | 800000339 | $164.20 | 1,083 | 800001988 | $9,075.00 | 1,752 | 800003570 | $1,815.00 |
| 415 | 800000342 | $9.50 | 1,084 | 800001990 | $907.50 | 1,753 | 800003573 | $2.85 |
| 416 | 800000343 | $54.45 | 1,085 | 800001992 | $53.60 | 1,754 | 800003576 | $96.00 |
| 417 | 800000346 | $58.08 | 1,086 | 800001994 | $24,445.00 | 1,755 | 800003577 | $240.00 |
| 418 | 800000347 | $35.15 | 1,087 | 800001997 | $2,680.00 | 1,756 | 800003578 | $144.00 |
| 419 | 800000348 | $18.63 | 1,088 | 800002001 | $261.36 | 1,757 | 800003579 | $9,880.00 |
| 420 | 800000351 | $90.75 | 1,089 | 800002004 | $290.40 | 1,758 | 800003582 | $44,618.00 |
| 421 | 800000352 | $94.38 | 1,090 | 800002005 | $1,815.00 | 1,759 | 800003586 | $1,815.00 |
| 422 | 800000354 | $41.80 | 1,091 | 800002006 | $272.25 | 1,760 | 800003590 | $2,904.00 |
| 423 | 800000356 | $475.00 | 1,092 | 800002008 | $107,200.00 | 1,761 | 800003592 | $1,815.00 |
| 424 | 800000360 | $3,846.25 | 1,093 | 800002013 | $1,977.01 | 1,762 | 800003594 | $56.62 |
| 425 | 800000362 | $14.86 | 1,094 | 800002019 | $583.50 | 1,763 | 800003597 | $129.40 |
| 426 | 800000374 | $40.20 | 1,095 | 800002020 | $308.55 | 1,764 | 800003598 | $181.50 |
| 427 | 800000377 | $1,474.00 | 1,096 | 800002022 | $217.80 | 1,765 | 800003602 | $1,424.05 |
| 428 | 800000381 | $3,084.46 | 1,097 | 800002024 | $144.70 | 1,766 | 800003603 | $468.27 |
| 429 | 800000383 | $159.72 | 1,098 | 800002028 | $3,783.12 | 1,767 | 800003604 | $36.30 |
| 430 | 800000387 | $254.10 | 1,099 | 800002029 | $2,290.00 | 1,768 | 800003605 | $6,078.95 |
| 431 | 800000393 | $453.75 | 1,100 | 800002032 | $2,904.00 | 1,769 | 800003606 | $450.12 |
| 432 | 800000394 | $51.71 | 1,101 | 800002034 | $726.00 | 1,770 | 800003608 | $114.00 |
| 433 | 800000395 | $696.96 | 1,102 | 800002035 | $399.30 | 1,771 | 800003609 | $5,469.00 |
| 434 | 800000402 | $181.50 | 1,103 | 800002038 | $2,776.10 | 1,772 | 800003615 | $950.00 |
| 435 | 800000403 | $653.40 | 1,104 | 800002039 | $14,520.00 | 1,773 | 800003618 | $592.00 |
| 436 | 800000405 | $87.12 | 1,105 | 800002042 | $369.31 | 1,774 | 800003619 | $950.00 |
| 437 | 800000407 | $95.00 | 1,106 | 800002044 | $145.20 | 1,775 | 800003622 | $2,680.00 |
| 438 | 800000411 | $175.77 | 1,107 | 800002046 | $4,356.00 | 1,776 | 800003630 | $68.97 |
| 439 | 800000412 | $7.26 | 1,108 | 800002051 | $268.00 | 1,777 | 800003634 | $747.73 |
| 440 | 800000416 | $804.00 | 1,109 | 800002057 | $4,750.00 | 1,778 | 800003636 | $145.20 |
| 441 | 800000417 | $31,869.91 | 1,110 | 800002059 | $480.00 | 1,779 | 800003637 | $726.00 |
| 442 | 800000423 | $9.50 | 1,111 | 800002061 | $475.00 | 1,780 | 800003640 | $2,854.75 |
| 443 | 800000426 | $127.05 | 1,112 | 800002062 | $4,580.00 | 1,781 | 800003643 | $181.50 |
| 444 | 800000428 | $14.52 | 1,113 | 800002072 | $3,630.00 | 1,782 | 800003644 | $9,635.00 |
| 445 | 800000431 | $272.25 | 1,114 | 800002073 | $821.00 | 1,783 | 800003645 | $2,588.75 |
| 446 | 800000440 | $72.60 | 1,115 | 800002077 | $3.63 | 1,784 | 800003648 | $449.50 |
| 447 | 800000441 | $3,094.00 | 1,116 | 800002079 | $94.38 | 1,785 | 800003651 | $346.36 |
| 448 | 800000442 | $3,630.00 | 1,117 | 800002080 | $1,136.19 | 1,786 | 800003652 | $278.72 |
| 449 | 800000443 | $31.28 | 1,118 | 800002083 | $181.50 | 1,787 | 800003654 | $363.00 |
| 450 | 800000450 | $205.98 | 1,119 | 800002086 | $171.00 | 1,788 | 800003656 | $136.53 |
| 451 | 800000456 | $18.15 | 1,120 | 800002087 | $1,557.41 | 1,789 | 800003657 | $7,734.92 |
| 452 | 800000457 | $181.50 | 1,121 | 800002088 | $4,465.00 | 1,790 | 800003658 | $3,335.00 |
| 453 | 800000459 | $332.50 | 1,122 | 800002091 | $2,077.00 | 1,791 | 800003661 | $544.50 |
| 454 | 800000460 | $378.01 | 1,123 | 800002092 | $4,750.00 | 1,792 | 800003663 | $91.60 |
| 455 | 800000466 | $73.09 | 1,124 | 800002095 | $384.71 | 1,793 | 800003665 | $726.00 |
| 456 | 800000468 | $61.71 | 1,125 | 800002104 | $21.78 | 1,794 | 800003668 | $515.46 |
| 457 | 800000469 | $1.06 | 1,126 | 800002105 | $1,754.00 | 1,795 | 800003669 | $494.00 |
| 458 | 800000470 | $29.48 | 1,127 | 800002107 | $272.25 | 1,796 | 800003672 | $7.26 |
| 459 | 800000474 | $726.00 | 1,128 | 800002108 | $326.70 | 1,797 | 800003676 | $570.00 |
| 460 | 800000477 | $470.18 | 1,129 | 800002110 | $804.00 | 1,798 | 800003677 | $53.60 |
| 461 | 800000480 | $72.60 | 1,130 | 800002113 | $3,024.50 | 1,799 | 800003678 | $435.60 |
| 462 | 800000484 | $7.26 | 1,131 | 800002114 | $7,260.00 | 1,800 | 800003679 | $1,340.00 |
| 463 | 800000489 | $285.00 | 1,132 | 800002115 | $40.20 | 1,801 | 800003681 | $190.00 |
| 464 | 800000492 | $2,653.20 | 1,133 | 800002117 | $6,363.39 | 1,802 | 800003691 | $127.05 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 2,006**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 465 | 800000494 | $181.50 | 1,134 | 800002118 | $185.13 | 1,803 | 800003692 | $1,089.00 |
| 466 | 800000496 | $152.00 | 1,135 | 800002120 | $3,448.50 | 1,804 | 800003693 | $2,214.30 |
| 467 | 800000497 | $21,780.00 | 1,136 | 800002122 | $399.30 | 1,805 | 800003694 | $843.40 |
| 468 | 800000499 | $190.00 | 1,137 | 800002135 | $1,782.32 | 1,806 | 800003696 | $5,531.14 |
| 469 | 800000502 | $1,270.50 | 1,138 | 800002138 | $190.00 | 1,807 | 800003697 | $29.04 |
| 470 | 800000507 | $47.19 | 1,139 | 800002141 | $282.60 | 1,808 | 800003700 | $380.00 |
| 471 | 800000509 | $670.00 | 1,140 | 800002143 | $4,970.00 | 1,809 | 800003701 | $1,140.00 |
| 472 | 800000511 | $3,630.00 | 1,141 | 800002145 | $157,048.32 | 1,810 | 800003703 | $2,302.81 |
| 473 | 800000512 | $606.60 | 1,142 | 800002148 | $1,121.30 | 1,811 | 800003704 | $59.20 |
| 474 | 800000514 | $42.88 | 1,143 | 800002149 | $101.64 | 1,812 | 800003705 | $7,260.00 |
| 475 | 800000515 | $3,101.00 | 1,144 | 800002151 | $36.30 | 1,813 | 800003706 | $95.00 |
| 476 | 800000523 | $26,800.00 | 1,145 | 800002152 | $8,550.00 | 1,814 | 800003707 | $629.80 |
| 477 | 800000526 | $54.45 | 1,146 | 800002154 | $555.06 | 1,815 | 800003708 | $190.00 |
| 478 | 800000528 | $4,356.00 | 1,147 | 800002155 | $907.50 | 1,816 | 800003709 | $290.40 |
| 479 | 800000533 | $1,011.00 | 1,148 | 800002160 | $36.30 | 1,817 | 800003712 | $1,374.00 |
| 480 | 800000537 | $459.19 | 1,149 | 800002162 | $907.50 | 1,818 | 800003714 | $441.22 |
| 481 | 800000539 | $21.78 | 1,150 | 800002166 | $127.05 | 1,819 | 800003719 | $208.85 |
| 482 | 800000542 | $108.90 | 1,151 | 800002168 | $1,179.75 | 1,820 | 800003723 | $8,284.69 |
| 483 | 800000543 | $1,089.00 | 1,152 | 800002170 | $205.42 | 1,821 | 800003726 | $1,918.50 |
| 484 | 800000544 | $1,340.00 | 1,153 | 800002173 | $1,815.00 | 1,822 | 800003728 | $544.50 |
| 485 | 800000547 | $23,013.00 | 1,154 | 800002174 | $10,720.00 | 1,823 | 800003729 | $570.00 |
| 486 | 800000548 | $6,271.42 | 1,155 | 800002179 | $72.60 | 1,824 | 800003730 | $108.90 |
| 487 | 800000552 | $28.50 | 1,156 | 800002181 | $907.50 | 1,825 | 800003731 | $1,089.00 |
| 488 | 800000558 | $350.80 | 1,157 | 800002182 | $18.15 | 1,826 | 800003732 | $726.00 |
| 489 | 800000559 | $2,162.76 | 1,158 | 800002188 | $227.80 | 1,827 | 800003733 | $514.00 |
| 490 | 800000561 | $493.05 | 1,159 | 800002189 | $916.00 | 1,828 | 800003737 | $181.50 |
| 491 | 800000564 | $7.26 | 1,160 | 800002192 | $3,630.00 | 1,829 | 800003741 | $229.00 |
| 492 | 800000566 | $72.60 | 1,161 | 800002194 | $760.00 | 1,830 | 800003743 | $119.79 |
| 493 | 800000567 | $5,445.00 | 1,162 | 800002195 | $104.91 | 1,831 | 800003748 | $2.85 |
| 494 | 800000568 | $326.70 | 1,163 | 800002196 | $4,631.28 | 1,832 | 800003750 | $20,480.46 |
| 495 | 800000573 | $79.86 | 1,164 | 800002200 | $570.00 | 1,833 | 800003751 | $2,597.00 |
| 496 | 800000575 | $1,706.10 | 1,165 | 800002201 | $670.00 | 1,834 | 800003752 | $158.50 |
| 497 | 800000577 | $950.00 | 1,166 | 800002205 | $24,557.50 | 1,835 | 800003754 | $17.60 |
| 498 | 800000580 | $181.50 | 1,167 | 800002206 | $2,010.00 | 1,836 | 800003755 | $1,110.55 |
| 499 | 800000582 | $5,669.00 | 1,168 | 800002211 | $292.56 | 1,837 | 800003756 | $92,492.40 |
| 500 | 800000583 | $1,193.00 | 1,169 | 800002214 | $1,608.00 | 1,838 | 800003758 | $205.25 |
| 501 | 800000586 | $3,630.00 | 1,170 | 800002215 | $36.30 | 1,839 | 800003765 | $7.26 |
| 502 | 800000587 | $2,326.24 | 1,171 | 800002216 | $19.00 | 1,840 | 800003766 | $72.60 |
| 503 | 800000588 | $726.00 | 1,172 | 800002221 | $3,630.00 | 1,841 | 800003767 | $17.10 |
| 504 | 800000596 | $1,182.30 | 1,173 | 800002222 | $1,089.00 | 1,842 | 800003768 | $363.00 |
| 505 | 800000601 | $2,144.00 | 1,174 | 800002224 | $1,089.00 | 1,843 | 800003774 | $181.50 |
| 506 | 800000602 | $142.50 | 1,175 | 800002225 | $308.55 | 1,844 | 800003776 | $190.00 |
| 507 | 800000605 | $96.89 | 1,176 | 800002226 | $10,697.61 | 1,845 | 800003777 | $10.89 |
| 508 | 800000606 | $312.18 | 1,177 | 800002227 | $2,178.00 | 1,846 | 800003780 | $10,890.00 |
| 509 | 800000607 | $1,070.70 | 1,178 | 800002228 | $8,893.50 | 1,847 | 800003781 | $41,991.84 |
| 510 | 800000609 | $66.50 | 1,179 | 800002231 | $95.00 | 1,848 | 800003783 | $1,752.15 |
| 511 | 800000611 | $2,105.40 | 1,180 | 800002233 | $536.00 | 1,849 | 800003785 | $199.65 |
| 512 | 800000612 | $1,097.50 | 1,181 | 800002234 | $1,452.00 | 1,850 | 800003789 | $3.84 |
| 513 | 800000614 | $134.00 | 1,182 | 800002235 | $1,900.00 | 1,851 | 800003791 | $145.20 |
| 514 | 800000615 | $916.00 | 1,183 | 800002236 | $121.39 | 1,852 | 800003794 | $285.00 |
| 515 | 800000617 | $1,424.90 | 1,184 | 800002239 | $1,089.00 | 1,853 | 800003795 | $2,813.25 |
| 516 | 800000620 | $229.00 | 1,185 | 800002240 | $8,593.35 | 1,854 | 800003798 | $2,860.00 |
| 517 | 800000623 | $232.05 | 1,186 | 800002241 | $4,020.00 | 1,855 | 800003800 | $7,260.00 |
| 518 | 800000625 | $83.49 | 1,187 | 800002243 | $2,904.00 | 1,856 | 800003805 | $726.00 |
| 519 | 800000627 | $726.00 | 1,188 | 800002244 | $10,585.00 | 1,857 | 800003807 | $2,426.12 |
| 520 | 800000628 | $257.73 | 1,189 | 800002247 | $1,379.40 | 1,858 | 800003809 | $217.80 |
| 521 | 800000630 | $2.85 | 1,190 | 800002249 | $268.00 | 1,859 | 800003815 | $43.56 |
| 522 | 800000631 | $1,383.03 | 1,191 | 800002253 | $1,815.00 | 1,860 | 800003819 | $3,630.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 2,006**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 523 | 800000632 | $200.50 | 1,192 | 800002258 | $181.50 | 1,861 | 800003820 | $261.25 |
| 524 | 800000633 | $95.00 | 1,193 | 800002260 | $363.00 | 1,862 | 800003823 | $4,079.15 |
| 525 | 800000634 | $0.95 | 1,194 | 800002262 | $718.74 | 1,863 | 800003827 | $190.00 |
| 526 | 800000635 | $95.00 | 1,195 | 800002264 | $34,304.00 | 1,864 | 800003828 | $131.30 |
| 527 | 800000636 | $67.00 | 1,196 | 800002265 | $1,154.51 | 1,865 | 800003833 | $301.29 |
| 528 | 800000640 | $804.00 | 1,197 | 800002266 | $829.50 | 1,866 | 800003835 | $363.00 |
| 529 | 800000642 | $134.00 | 1,198 | 800002267 | $1,357.00 | 1,867 | 800003837 | $95.00 |
| 530 | 800000645 | $544.50 | 1,199 | 800002273 | $140.60 | 1,868 | 800003838 | $1,320.34 |
| 531 | 800000647 | $18.15 | 1,200 | 800002277 | $225.06 | 1,869 | 800003845 | $1,072.00 |
| 532 | 800000648 | $90.75 | 1,201 | 800002280 | $326.70 | 1,870 | 800003848 | $871.20 |
| 533 | 800000650 | $2,826.00 | 1,202 | 800002282 | $9,915.00 | 1,871 | 800003849 | $176.99 |
| 534 | 800000651 | $475.00 | 1,203 | 800002284 | $726.00 | 1,872 | 800003851 | $47.50 |
| 535 | 800000654 | $363.00 | 1,204 | 800002286 | $1,013.04 | 1,873 | 800003854 | $667.92 |
| 536 | 800000655 | $7,260.00 | 1,205 | 800002287 | $163.35 | 1,874 | 800003858 | $319.44 |
| 537 | 800000657 | $1,633.50 | 1,206 | 800002291 | $2.47 | 1,875 | 800003859 | $36.30 |
| 538 | 800000662 | $24.50 | 1,207 | 800002293 | $61.71 | 1,876 | 800003860 | $3,848.39 |
| 539 | 800000666 | $227.30 | 1,208 | 800002295 | $2,214.30 | 1,877 | 800003861 | $27,020.00 |
| 540 | 800000668 | $363.00 | 1,209 | 800002297 | $1,072.00 | 1,878 | 800003863 | $544.50 |
| 541 | 800000672 | $92.50 | 1,210 | 800002302 | $2,368.00 | 1,879 | 800003864 | $229.00 |
| 542 | 800000677 | $317.30 | 1,211 | 800002305 | $190.00 | 1,880 | 800003865 | $54.45 |
| 543 | 800000678 | $363.00 | 1,212 | 800002307 | $217.80 | 1,881 | 800003866 | $7.26 |
| 544 | 800000680 | $1,815.00 | 1,213 | 800002308 | $1,310.43 | 1,882 | 800003868 | $19,000.00 |
| 545 | 800000681 | $181.50 | 1,214 | 800002313 | $2,541.00 | 1,883 | 800003872 | $3,240.00 |
| 546 | 800000682 | $2,541.00 | 1,215 | 800002314 | $726.00 | 1,884 | 800003874 | $19.00 |
| 547 | 800000683 | $363.00 | 1,216 | 800002317 | $2,413.95 | 1,885 | 800003875 | $127.05 |
| 548 | 800000687 | $1,452.00 | 1,217 | 800002318 | $21,780.00 | 1,886 | 800003876 | $4,957.75 |
| 549 | 800000688 | $726.00 | 1,218 | 800002320 | $479.72 | 1,887 | 800003877 | $72.60 |
| 550 | 800000689 | $219.84 | 1,219 | 800002324 | $127.05 | 1,888 | 800003878 | $1,072.00 |
| 551 | 800000693 | $214.40 | 1,220 | 800002325 | $1,234.20 | 1,889 | 800003879 | $1,011.00 |
| 552 | 800000696 | $140.32 | 1,221 | 800002328 | $1,568.16 | 1,890 | 800003882 | $580.80 |
| 553 | 800000697 | $0.95 | 1,222 | 800002329 | $26.80 | 1,891 | 800003883 | $363.00 |
| 554 | 800000702 | $522.50 | 1,223 | 800002330 | $4,049.00 | 1,892 | 800003886 | $14,520.00 |
| 555 | 800000703 | $458.00 | 1,224 | 800002338 | $363.00 | 1,893 | 800003887 | $950.00 |
| 556 | 800000704 | $9.50 | 1,225 | 800002340 | $279.51 | 1,894 | 800003889 | $91.60 |
| 557 | 800000705 | $184.36 | 1,226 | 800002341 | $635.16 | 1,895 | 800003890 | $950.00 |
| 558 | 800000709 | $726.00 | 1,227 | 800002343 | $5,530.00 | 1,896 | 800003891 | $5,808.00 |
| 559 | 800000711 | $726.00 | 1,228 | 800002344 | $1,900.00 | 1,897 | 800003898 | $665.00 |
| 560 | 800000712 | $176.61 | 1,229 | 800002346 | $10,720.00 | 1,898 | 800003900 | $1,237.26 |
| 561 | 800000714 | $1,832.00 | 1,230 | 800002347 | $631.62 | 1,899 | 800003902 | $942.80 |
| 562 | 800000716 | $7,065.45 | 1,231 | 800002351 | $1,642.00 | 1,900 | 800003907 | $68.97 |
| 563 | 800000717 | $155.44 | 1,232 | 800002353 | $760.00 | 1,901 | 800003914 | $181.50 |
| 564 | 800000720 | $24.99 | 1,233 | 800002354 | $4,342.50 | 1,902 | 800003915 | $544.50 |
| 565 | 800000721 | $14,520.00 | 1,234 | 800002355 | $257.00 | 1,903 | 800003916 | $36.30 |
| 566 | 800000723 | $181.50 | 1,235 | 800002356 | $760.00 | 1,904 | 800003919 | $363.00 |
| 567 | 800000725 | $9.50 | 1,236 | 800002357 | $592.20 | 1,905 | 800003920 | $36.30 |
| 568 | 800000732 | $131.76 | 1,237 | 800002361 | $187.60 | 1,906 | 800003921 | $36.30 |
| 569 | 800000733 | $12,315.00 | 1,238 | 800002362 | $1,326.50 | 1,907 | 800003924 | $104.29 |
| 570 | 800000734 | $268.00 | 1,239 | 800002363 | $285.00 | 1,908 | 800003925 | $36,300.00 |
| 571 | 800000736 | $272.25 | 1,240 | 800002364 | $1,887.60 | 1,909 | 800003928 | $210.59 |
| 572 | 800000737 | $47,916.00 | 1,241 | 800002366 | $37.52 | 1,910 | 800003930 | $916.00 |
| 573 | 800000738 | $152.46 | 1,242 | 800002367 | $322.05 | 1,911 | 800003931 | $4,081.25 |
| 574 | 800000739 | $762.30 | 1,243 | 800002368 | $475.00 | 1,912 | 800003933 | $1,089.00 |
| 575 | 800000741 | $95.00 | 1,244 | 800002370 | $527.00 | 1,913 | 800003941 | $3.63 |
| 576 | 800000744 | $363.00 | 1,245 | 800002372 | $14,520.00 | 1,914 | 800003944 | $108.90 |
| 577 | 800000748 | $907.50 | 1,246 | 800002374 | $665.00 | 1,915 | 800003947 | $45.80 |
| 578 | 800000751 | $726.00 | 1,247 | 800002376 | $401.00 | 1,916 | 800003948 | $55.30 |
| 579 | 800000753 | $43.56 | 1,248 | 800002382 | $36.30 | 1,917 | 800003949 | $2,175.00 |
| 580 | 800000755 | $94.89 | 1,249 | 800002384 | $648.00 | 1,918 | 800003951 | $4,680.15 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 2,006**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 581 | 800000756 | $45.70 | 1,250 | 800002385 | $7,350.75 | 1,919 | 800003956 | $5,360.00 |
| 582 | 800000757 | $21.78 | 1,251 | 800002386 | $99,690.00 | 1,920 | 800003957 | $42,085.00 |
| 583 | 800000758 | $41.25 | 1,252 | 800002387 | $64.80 | 1,921 | 800003958 | $950.00 |
| 584 | 800000762 | $95.00 | 1,253 | 800002394 | $7,260.00 | 1,922 | 800003960 | $40.07 |
| 585 | 800000766 | $6,157.80 | 1,254 | 800002397 | $66.63 | 1,923 | 800003961 | $1,815.00 |
| 586 | 800000767 | $272.25 | 1,255 | 800002399 | $56,406.25 | 1,924 | 800003963 | $3,630.00 |
| 587 | 800000769 | $10.45 | 1,256 | 800002404 | $435.60 | 1,925 | 800003964 | $2,904.00 |
| 588 | 800000771 | $9.50 | 1,257 | 800002406 | $45.80 | 1,926 | 800003968 | $194.13 |
| 589 | 800000774 | $7.60 | 1,258 | 800002408 | $2,350.80 | 1,927 | 800003971 | $0.00 |
| 590 | 800000776 | $72.60 | 1,259 | 800002410 | $3,630.00 | 1,928 | 800003979 | $272.25 |
| 591 | 800000784 | $254.83 | 1,260 | 800002412 | $1.90 | 1,929 | 800003980 | $1,900.00 |
| 592 | 800000788 | $2,178.00 | 1,261 | 800002413 | $3,630.00 | 1,930 | 800003985 | $42.75 |
| 593 | 800000796 | $23.96 | 1,262 | 800002414 | $3,240.00 | 1,931 | 800003986 | $544.50 |
| 594 | 800000797 | $2,937.38 | 1,263 | 800002417 | $1,633.50 | 1,932 | 800003989 | $10,450.13 |
| 595 | 800000800 | $36.87 | 1,264 | 800002419 | $47.50 | 1,933 | 800003990 | $27,815.00 |
| 596 | 800000801 | $39.10 | 1,265 | 800002422 | $9.50 | 1,934 | 800003992 | $10,234.69 |
| 597 | 800000804 | $519.09 | 1,266 | 800002425 | $102,114.87 | 1,935 | 800003993 | $363.00 |
| 598 | 800000809 | $950.00 | 1,267 | 800002426 | $473.12 | 1,936 | 800003996 | $22.21 |
| 599 | 800000810 | $1,012.77 | 1,268 | 800002429 | $363.00 | 1,937 | 800003997 | $18,666.20 |
| 600 | 800000811 | $201.35 | 1,269 | 800002431 | $910.25 | 1,938 | 800003998 | $90.75 |
| 601 | 800000813 | $90.75 | 1,270 | 800002434 | $8,210.00 | 1,939 | 800003999 | $570.00 |
| 602 | 800000815 | $691.60 | 1,271 | 800002440 | $600.50 | 1,940 | 800004000 | $326.70 |
| 603 | 800000816 | $9,075.00 | 1,272 | 800002444 | $1,275.85 | 1,941 | 800004004 | $9,618.84 |
| 604 | 800000819 | $1,815.00 | 1,273 | 800002447 | $236.80 | 1,942 | 800004006 | $2,904.00 |
| 605 | 800000820 | $50.01 | 1,274 | 800002449 | $181.50 | 1,943 | 800004008 | $108.90 |
| 606 | 800000824 | $978.75 | 1,275 | 800002451 | $332.50 | 1,944 | 800004012 | $363.00 |
| 607 | 800000829 | $1,564.00 | 1,276 | 800002455 | $268.00 | 1,945 | 800004013 | $2,904.00 |
| 608 | 800000832 | $536.00 | 1,277 | 800002457 | $274.45 | 1,946 | 800004015 | $950.00 |
| 609 | 800000841 | $363.00 | 1,278 | 800002460 | $536.00 | 1,947 | 800004017 | $904.45 |
| 610 | 800000842 | $1,815.00 | 1,279 | 800002462 | $3,178.70 | 1,948 | 800004019 | $536.00 |
| 611 | 800000843 | $9.50 | 1,280 | 800002463 | $544.50 | 1,949 | 800004020 | $2,904.00 |
| 612 | 800000844 | $129.95 | 1,281 | 800002464 | $804.00 | 1,950 | 800004023 | $3,522.74 |
| 613 | 800000846 | $127.05 | 1,282 | 800002465 | $190.00 | 1,951 | 800004024 | $3,630.00 |
| 614 | 800000848 | $152.46 | 1,283 | 800002466 | $1,386.66 | 1,952 | 800004025 | $648.00 |
| 615 | 800000850 | $1,089.00 | 1,284 | 800002468 | $729.63 | 1,953 | 800004027 | $108.90 |
| 616 | 800000852 | $363.00 | 1,285 | 800002471 | $108.90 | 1,954 | 800004032 | $18,150.00 |
| 617 | 800000854 | $145.20 | 1,286 | 800002473 | $9.50 | 1,955 | 800004033 | $829.66 |
| 618 | 800000861 | $72.60 | 1,287 | 800002475 | $57.00 | 1,956 | 800004037 | $181.50 |
| 619 | 800000862 | $687.00 | 1,288 | 800002476 | $268.00 | 1,957 | 800004038 | $268.00 |
| 620 | 800000865 | $1,089.00 | 1,289 | 800002478 | $52.00 | 1,958 | 800004040 | $72.60 |
| 621 | 800000871 | $156.75 | 1,290 | 800002481 | $61.71 | 1,959 | 800004048 | $101,638.60 |
| 622 | 800000873 | $570.00 | 1,291 | 800002482 | $3,210.22 | 1,960 | 800004049 | $137.40 |
| 623 | 800000875 | $1,737.00 | 1,292 | 800002483 | $25,036.83 | 1,961 | 800004051 | $574.75 |
| 624 | 800000876 | $254.10 | 1,293 | 800002484 | $229.00 | 1,962 | 800004053 | $726.00 |
| 625 | 800000879 | $8,210.00 | 1,294 | 800002487 | $90.75 | 1,963 | 800004054 | $108.90 |
| 626 | 800000881 | $3,742.00 | 1,295 | 800002488 | $47.50 | 1,964 | 800004055 | $458.00 |
| 627 | 800000882 | $14,520.00 | 1,296 | 800002489 | $4,356.00 | 1,965 | 800004056 | $536.00 |
| 628 | 800000883 | $363.00 | 1,297 | 800002493 | $239.58 | 1,966 | 800004059 | $475.00 |
| 629 | 800000884 | $61.71 | 1,298 | 800002494 | $1,523.45 | 1,967 | 800004061 | $208.00 |
| 630 | 800000885 | $334.47 | 1,299 | 800002496 | $86.45 | 1,968 | 800004063 | $19,000.00 |
| 631 | 800000887 | $134.00 | 1,300 | 800002497 | $114.50 | 1,969 | 800004064 | $14,084.40 |
| 632 | 800000889 | $804.00 | 1,301 | 800002498 | $240.00 | 1,970 | 800004065 | $490.05 |
| 633 | 800000890 | $326.70 | 1,302 | 800002509 | $3,630.00 | 1,971 | 800004066 | $87.97 |
| 634 | 800000894 | $2.85 | 1,303 | 800002510 | $3,279.80 | 1,972 | 800004069 | $2,178.00 |
| 635 | 800000898 | $1,995.00 | 1,304 | 800002512 | $4,356.00 | 1,973 | 800004070 | $12,340.00 |
| 636 | 800000902 | $0.03 | 1,305 | 800002513 | $536.00 | 1,974 | 800004072 | $1,141.25 |
| 637 | 800000904 | $187.60 | 1,306 | 800002514 | $2,147.12 | 1,975 | 800004073 | $1,072.00 |
| 638 | 800000905 | $72.60 | 1,307 | 800002515 | $175.75 | 1,976 | 800004074 | $344.59 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-1**
**Timely Authorized Claims**
**Number of Claims = 2,006**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 639 | 800000907 | $1,815.00 | 1,308 | 800002516 | $1,117.08 | 1,977 | 800004077 | $5,810.00 |
| 640 | 800000908 | $181.50 | 1,309 | 800002517 | $363.00 | 1,978 | 800004080 | $321.00 |
| 641 | 800000909 | $726.00 | 1,310 | 800002518 | $375.20 | 1,979 | 800004082 | $505.50 |
| 642 | 800000913 | $950.00 | 1,311 | 800002519 | $65.34 | 1,980 | 800004084 | $922.02 |
| 643 | 800000915 | $6,870.00 | 1,312 | 800002520 | $638.88 | 1,981 | 800004087 | $726.00 |
| 644 | 800000917 | $3,647.00 | 1,313 | 800002526 | $1,034.58 | 1,982 | 800004088 | $697.24 |
| 645 | 800000919 | $726.00 | 1,314 | 800002528 | $570.00 | 1,983 | 800004093 | $1,452.00 |
| 646 | 800000922 | $7.26 | 1,315 | 800002529 | $363.00 | 1,984 | 800004094 | $28.50 |
| 647 | 800000923 | $268.00 | 1,316 | 800002535 | $1,140.00 | 1,985 | 800004096 | $4.75 |
| 648 | 800000927 | $181.50 | 1,317 | 800002538 | $3.63 | 1,986 | 800004097 | $1,089.00 |
| 649 | 800000928 | $726.00 | 1,318 | 800002539 | $3,630.00 | 1,987 | 800004098 | $47.50 |
| 650 | 800000929 | $1,045.00 | 1,319 | 800002543 | $475.00 | 1,988 | 800004099 | $726.00 |
| 651 | 800000930 | $4,356.00 | 1,320 | 800002544 | $475.00 | 1,989 | 800004102 | $72.60 |
| 652 | 800000932 | $950.00 | 1,321 | 800002545 | $1,089.00 | 1,990 | 800004104 | $163.35 |
| 653 | 800000933 | $8,017.00 | 1,322 | 800002546 | $475.00 | 1,991 | 800004106 | $2,299.27 |
| 654 | 800000937 | $363.00 | 1,323 | 800002547 | $475.00 | 1,992 | 800004107 | $363.00 |
| 655 | 800000939 | $68.70 | 1,324 | 800002548 | $3,448.50 | 1,993 | 800004109 | $392.04 |
| 656 | 800000941 | $190.00 | 1,325 | 800002552 | $8,576.00 | 1,994 | 800004120 | $726.00 |
| 657 | 800000942 | $639.50 | 1,326 | 800002554 | $536.00 | 1,995 | 800004129 | $1,815.00 |
| 658 | 800000943 | $1,815.00 | 1,327 | 800002555 | $3,667.54 | 1,996 | 800004130 | $379.76 |
| 659 | 800000945 | $1,910.00 | 1,328 | 800002556 | $114.00 | 1,997 | 800004138 | $363.00 |
| 660 | 800000948 | $11,280.00 | 1,329 | 800002557 | $2,307.00 | 1,998 | 800004140 | $23.75 |
| 661 | 800000949 | $54.45 | 1,330 | 800002558 | $5,320.00 | 1,999 | 800004141 | $268.00 |
| 662 | 800000950 | $65,296.44 | 1,331 | 800002560 | $458.00 | 2,000 | 800004142 | $38.00 |
| 663 | 800000951 | $188.50 | 1,332 | 800002561 | $5,890.00 | 2,001 | 800004143 | $2,763.15 |
| 664 | 800000955 | $326.70 | 1,333 | 800002562 | $102.05 | 2,002 | 800004144 | $1,581.20 |
| 665 | 800000956 | $23,852.47 | 1,334 | 800002564 | $36.30 | 2,003 | 800004149 | $363.00 |
| 666 | 800000961 | $57.00 | 1,335 | 800002565 | $726.00 | 2,004 | 800004151 | $847.80 |
| 667 | 800000974 | $47.50 | 1,336 | 800002566 | $2,850.00 | 2,005 | 800004153 | $416.13 |
| 668 | 800000975 | $0.95 | 1,337 | 800002567 | $229.00 | 2,006 | 800004155 | $3,811.50 |
| 669 | 800000981 | $363.00 | 1,338 | 800002569 | $1,615.68 | | | |

| Total Claims | 2,006 |
|---|---|
| Total Recognized Loss | $7,090,629.08 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1 | 232 | $363.00 | 4,141 | 530009448 | $23.75 | 8,281 | 530018549 | $570.00 |
| 2 | 296 | $14,520.00 | 4,142 | 530009449 | $51.84 | 8,282 | 530018551 | $2.85 |
| 3 | 301 | $1,016.40 | 4,143 | 530009451 | $402.00 | 8,283 | 530018552 | $95.00 |
| 4 | 307 | $4,667.40 | 4,144 | 530009453 | $308.66 | 8,284 | 530018554 | $475.00 |
| 5 | 309 | $363.00 | 4,145 | 530009454 | $80.40 | 8,285 | 530018558 | $113.65 |
| 6 | 310 | $2,850.00 | 4,146 | 530009456 | $726.00 | 8,286 | 530018559 | $2,022.00 |
| 7 | 324 | $453.75 | 4,147 | 530009457 | $0.95 | 8,287 | 530018561 | $181.50 |
| 8 | 329 | $442.86 | 4,148 | 530009461 | $95.00 | 8,288 | 530018563 | $102.60 |
| 9 | 332 | $1,140.00 | 4,149 | 530009463 | $18.15 | 8,289 | 530018564 | $781.25 |
| 10 | 530000006 | $708.70 | 4,150 | 530009464 | $80.40 | 8,290 | 530018565 | $116.16 |
| 11 | 530000009 | $330.60 | 4,151 | 530009468 | $4.75 | 8,291 | 530018568 | $14.25 |
| 12 | 530000014 | $7,130.50 | 4,152 | 530009479 | $297.38 | 8,292 | 530018569 | $12,555.78 |
| 13 | 530000047 | $65,151.95 | 4,153 | 530009480 | $2,680.00 | 8,293 | 530018571 | $5,445.00 |
| 14 | 530000048 | $53,090.57 | 4,154 | 530009482 | $907.50 | 8,294 | 530018572 | $95.00 |
| 15 | 530000051 | $1,565.60 | 4,155 | 530009483 | $13.40 | 8,295 | 530018573 | $475.00 |
| 16 | 530000053 | $639,631.41 | 4,156 | 530009484 | $47.50 | 8,296 | 530018574 | $13.40 |
| 17 | 530000054 | $1,601,284.13 | 4,157 | 530009487 | $1,293.25 | 8,297 | 530018576 | $94.38 |
| 18 | 530000055 | $343,183.87 | 4,158 | 530009489 | $15.20 | 8,298 | 530018577 | $36.30 |
| 19 | 530000056 | $332,035.45 | 4,159 | 530009491 | $210.54 | 8,299 | 530018579 | $4.56 |
| 20 | 530000057 | $17,678.55 | 4,160 | 530009492 | $158.60 | 8,300 | 530018580 | $30.40 |
| 21 | 530000058 | $2,891.80 | 4,161 | 530009493 | $95.00 | 8,301 | 530018581 | $1,176.12 |
| 22 | 530000059 | $7,172.50 | 4,162 | 530009495 | $363.00 | 8,302 | 530018584 | $726.00 |
| 23 | 530000060 | $4,184.75 | 4,163 | 530009496 | $64.60 | 8,303 | 530018586 | $190.00 |
| 24 | 530000061 | $811.30 | 4,164 | 530009497 | $308.55 | 8,304 | 530018587 | $72.60 |
| 25 | 530000065 | $2,010.20 | 4,165 | 530009500 | $4.75 | 8,305 | 530018589 | $8.55 |
| 26 | 530000066 | $8,170.00 | 4,166 | 530009501 | $363.00 | 8,306 | 530018591 | $229.00 |
| 27 | 530000068 | $103.55 | 4,167 | 530009505 | $36.30 | 8,307 | 530018592 | $544.50 |
| 28 | 530000069 | $94.05 | 4,168 | 530009506 | $14.52 | 8,308 | 530018595 | $19.00 |
| 29 | 530000074 | $125.40 | 4,169 | 530009508 | $109.75 | 8,309 | 530018596 | $31.94 |
| 30 | 530000081 | $153.90 | 4,170 | 530009510 | $95.00 | 8,310 | 530018597 | $29.04 |
| 31 | 530000094 | $2,742.65 | 4,171 | 530009511 | $13,224.09 | 8,311 | 530018601 | $712.50 |
| 32 | 530000099 | $990.85 | 4,172 | 530009512 | $98.01 | 8,312 | 530018607 | $95.00 |
| 33 | 530000104 | $822.70 | 4,173 | 530009513 | $363.00 | 8,313 | 530018608 | $88.35 |
| 34 | 530000106 | $11,317.35 | 4,174 | 530009514 | $16.93 | 8,314 | 530018609 | $66.70 |
| 35 | 530000108 | $1,330.00 | 4,175 | 530009515 | $1.20 | 8,315 | 530018611 | $13.40 |
| 36 | 530000109 | $807.50 | 4,176 | 530009516 | $3,876.84 | 8,316 | 530018612 | $13.40 |
| 37 | 530000117 | $1,425.00 | 4,177 | 530009517 | $1,633.50 | 8,317 | 530018613 | $127.05 |
| 38 | 530000122 | $301.15 | 4,178 | 530009522 | $294.80 | 8,318 | 530018616 | $7.26 |
| 39 | 530000124 | $19,570.00 | 4,179 | 530009523 | $544.50 | 8,319 | 530018618 | $24.70 |
| 40 | 530000125 | $5,622.10 | 4,180 | 530009524 | $1,608.00 | 8,320 | 530018621 | $821.00 |
| 41 | 530000127 | $1,327.15 | 4,181 | 530009525 | $21.85 | 8,321 | 530018625 | $1,815.00 |
| 42 | 530000129 | $340.10 | 4,182 | 530009528 | $36.30 | 8,322 | 530018626 | $14.52 |
| 43 | 530000136 | $6,125.60 | 4,183 | 530009529 | $181.50 | 8,323 | 530018627 | $2.85 |
| 44 | 530000137 | $2,374.05 | 4,184 | 530009532 | $21.78 | 8,324 | 530018628 | $380.00 |
| 45 | 530000147 | $916.00 | 4,185 | 530009534 | $250.47 | 8,325 | 530018632 | $108.90 |
| 46 | 530000149 | $55,100.00 | 4,186 | 530009538 | $72.60 | 8,326 | 530018633 | $190.00 |
| 47 | 530000151 | $42,391.03 | 4,187 | 530009539 | $363.00 | 8,327 | 530018635 | $99.91 |
| 48 | 530000166 | $15,344.40 | 4,188 | 530009540 | $36.10 | 8,328 | 530018636 | $0.95 |
| 49 | 530000203 | $9,345.15 | 4,189 | 530009542 | $276.50 | 8,329 | 530018638 | $191.95 |
| 50 | 530000204 | $6,995.80 | 4,190 | 530009547 | $2,619.00 | 8,330 | 530018640 | $137.94 |
| 51 | 530000205 | $4,542.90 | 4,191 | 530009549 | $3,014.80 | 8,331 | 530018644 | $156.09 |
| 52 | 530000234 | $23,802.25 | 4,192 | 530009553 | $26.80 | 8,332 | 530018646 | $363.00 |
| 53 | 530000238 | $7,468.90 | 4,193 | 530009554 | $26.80 | 8,333 | 530018649 | $72.60 |
| 54 | 530000239 | $7,097.45 | 4,194 | 530009555 | $36.30 | 8,334 | 530018652 | $4.75 |
| 55 | 530000241 | $178.60 | 4,195 | 530009556 | $184.15 | 8,335 | 530018657 | $458.00 |
| 56 | 530000242 | $12,350.00 | 4,196 | 530009557 | $150.10 | 8,336 | 530018659 | $145.20 |
| 57 | 530000243 | $2,859.50 | 4,197 | 530009559 | $442.86 | 8,337 | 530018660 | $821.00 |
| 58 | 530000244 | $532.00 | 4,198 | 530009560 | $229.00 | 8,338 | 530018663 | $726.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 59 | 530000245 | $1,223,922.83 | 4,199 | 530009564 | $163.35 | 8,339 | 530018665 | $1,184.00 |
| 60 | 530000246 | $120,461.55 | 4,200 | 530009565 | $134.00 | 8,340 | 530018667 | $2.85 |
| 61 | 530000247 | $84,285.90 | 4,201 | 530009566 | $726.00 | 8,341 | 530018670 | $76.00 |
| 62 | 530000248 | $152,556.09 | 4,202 | 530009567 | $33.42 | 8,342 | 530018671 | $415.25 |
| 63 | 530000288 | $4,951.40 | 4,203 | 530009568 | $726.00 | 8,343 | 530018672 | $235.84 |
| 64 | 530000289 | $20,805.00 | 4,204 | 530009569 | $181.50 | 8,344 | 530018673 | $69.73 |
| 65 | 530000290 | $7,717.80 | 4,205 | 530009573 | $340.00 | 8,345 | 530018675 | $50.80 |
| 66 | 530000291 | $6,875.15 | 4,206 | 530009574 | $213.75 | 8,346 | 530018678 | $544.50 |
| 67 | 530000292 | $1,294.85 | 4,207 | 530009579 | $108.90 | 8,347 | 530018681 | $402.00 |
| 68 | 530000295 | $12,030.80 | 4,208 | 530009580 | $192.39 | 8,348 | 530018683 | $58.08 |
| 69 | 530000297 | $27.55 | 4,209 | 530009581 | $1,815.00 | 8,349 | 530018688 | $295.00 |
| 70 | 530000299 | $1,072.00 | 4,210 | 530009582 | $26.80 | 8,350 | 530018689 | $1.90 |
| 71 | 530000300 | $3,743.95 | 4,211 | 530009583 | $5,360.00 | 8,351 | 530018692 | $3.63 |
| 72 | 530000303 | $6,745.00 | 4,212 | 530009586 | $272.65 | 8,352 | 530018693 | $950.00 |
| 73 | 530000304 | $31,445.00 | 4,213 | 530009588 | $8.04 | 8,353 | 530018694 | $1.90 |
| 74 | 530000305 | $242.25 | 4,214 | 530009589 | $2.85 | 8,354 | 530018702 | $747.59 |
| 75 | 530000307 | $10,019.65 | 4,215 | 530009590 | $181.50 | 8,355 | 530018703 | $363.00 |
| 76 | 530000308 | $10,640.00 | 4,216 | 530009593 | $1.90 | 8,356 | 530018705 | $134.31 |
| 77 | 530000309 | $147,250.00 | 4,217 | 530009594 | $181.50 | 8,357 | 530018706 | $45.60 |
| 78 | 530000310 | $7,220.00 | 4,218 | 530009595 | $54.45 | 8,358 | 530018708 | $47.70 |
| 79 | 530000311 | $4,465.00 | 4,219 | 530009598 | $707.85 | 8,359 | 530018709 | $363.00 |
| 80 | 530000312 | $1,330.00 | 4,220 | 530009599 | $26.80 | 8,360 | 530018711 | $33.25 |
| 81 | 530000313 | $33,033.00 | 4,221 | 530009600 | $290.40 | 8,361 | 530018712 | $285.00 |
| 82 | 530000314 | $2,063.40 | 4,222 | 530009601 | $0.95 | 8,362 | 530018713 | $90.75 |
| 83 | 530000315 | $156,816.00 | 4,223 | 530009603 | $10.89 | 8,363 | 530018714 | $555.75 |
| 84 | 530000316 | $178,220.00 | 4,224 | 530009607 | $32.67 | 8,364 | 530018716 | $726.00 |
| 85 | 530000317 | $16,245.00 | 4,225 | 530009608 | $176.90 | 8,365 | 530018717 | $1,072.00 |
| 86 | 530000319 | $3,040.00 | 4,226 | 530009610 | $21.00 | 8,366 | 530018718 | $65.55 |
| 87 | 530000320 | $18,547.00 | 4,227 | 530009611 | $7.44 | 8,367 | 530018719 | $23.75 |
| 88 | 530000321 | $10,070.00 | 4,228 | 530009613 | $190.00 | 8,368 | 530018721 | $268.00 |
| 89 | 530000322 | $3,800.00 | 4,229 | 530009615 | $19.00 | 8,369 | 530018723 | $134.00 |
| 90 | 530000323 | $14,725.00 | 4,230 | 530009616 | $649.35 | 8,370 | 530018724 | $95.00 |
| 91 | 530000324 | $599.67 | 4,231 | 530009618 | $3.63 | 8,371 | 530018725 | $804.00 |
| 92 | 530000327 | $3,999.50 | 4,232 | 530009619 | $857.60 | 8,372 | 530018726 | $277.24 |
| 93 | 530000328 | $6,935.00 | 4,233 | 530009622 | $486.42 | 8,373 | 530018727 | $44.51 |
| 94 | 530000329 | $21,778.75 | 4,234 | 530009625 | $399.30 | 8,374 | 530018732 | $51.30 |
| 95 | 530000330 | $3,138.80 | 4,235 | 530009627 | $726.00 | 8,375 | 530018735 | $29.48 |
| 96 | 530000331 | $11,387.31 | 4,236 | 530009628 | $170.61 | 8,376 | 530018737 | $344.85 |
| 97 | 530000332 | $182,304.05 | 4,237 | 530009630 | $1,914.55 | 8,377 | 530018738 | $182.66 |
| 98 | 530000333 | $2,090.00 | 4,238 | 530009631 | $206.36 | 8,378 | 530018739 | $87.12 |
| 99 | 530000334 | $4,427.95 | 4,239 | 530009632 | $36.30 | 8,379 | 530018740 | $268.00 |
| 100 | 530000339 | $304,561.45 | 4,240 | 530009633 | $95.00 | 8,380 | 530018743 | $1,161.60 |
| 101 | 530000340 | $259.35 | 4,241 | 530009634 | $475.00 | 8,381 | 530018747 | $363.00 |
| 102 | 530000341 | $1,045.00 | 4,242 | 530009635 | $14,353.02 | 8,382 | 530018751 | $950.00 |
| 103 | 530000342 | $13,334.20 | 4,243 | 530009636 | $14,411.10 | 8,383 | 530018752 | $322.80 |
| 104 | 530000344 | $342.95 | 4,244 | 530009638 | $600.00 | 8,384 | 530018753 | $68.97 |
| 105 | 530000345 | $809.40 | 4,245 | 530009639 | $19.00 | 8,385 | 530018760 | $108.99 |
| 106 | 530000346 | $2,787.30 | 4,246 | 530009642 | $3,664.00 | 8,386 | 530018761 | $3.63 |
| 107 | 530000347 | $171.00 | 4,247 | 530009645 | $363.00 | 8,387 | 530018762 | $181.50 |
| 108 | 530000348 | $1,990.25 | 4,248 | 530009647 | $1,579.05 | 8,388 | 530018764 | $24.12 |
| 109 | 530000349 | $2,100.45 | 4,249 | 530009648 | $116.16 | 8,389 | 530018766 | $1,900.00 |
| 110 | 530000350 | $1,668.20 | 4,250 | 530009649 | $42.75 | 8,390 | 530018767 | $475.00 |
| 111 | 530000353 | $12,350.00 | 4,251 | 530009650 | $363.00 | 8,391 | 530018768 | $190.00 |
| 112 | 530000354 | $16,530.00 | 4,252 | 530009651 | $2.68 | 8,392 | 530018769 | $190.00 |
| 113 | 530000355 | $25,365.00 | 4,253 | 530009652 | $3,024.50 | 8,393 | 530018771 | $18.49 |
| 114 | 530000356 | $570.00 | 4,254 | 530009656 | $152.46 | 8,394 | 530018776 | $42.88 |
| 115 | 530000357 | $942.40 | 4,255 | 530009660 | $107.20 | 8,395 | 530018778 | $617.10 |
| 116 | 530000358 | $1,309.10 | 4,256 | 530009661 | $54.45 | 8,396 | 530018779 | $7.26 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 117 | 530000359 | $461.70 | 4,257 | 530009663 | $4.75 | 8,397 | 530018780 | $1,089.00 |
| 118 | 530000360 | $336.30 | 4,258 | 530009664 | $39,932.00 | 8,398 | 530018781 | $19.00 |
| 119 | 530000362 | $19.00 | 4,259 | 530009665 | $631.00 | 8,399 | 530018783 | $105.75 |
| 120 | 530000363 | $80.75 | 4,260 | 530009667 | $198.32 | 8,400 | 530018786 | $228.00 |
| 121 | 530000364 | $209.00 | 4,261 | 530009668 | $1,089.00 | 8,401 | 530018788 | $726.00 |
| 122 | 530000365 | $42.75 | 4,262 | 530009669 | $428.80 | 8,402 | 530018789 | $160.80 |
| 123 | 530000366 | $95.00 | 4,263 | 530009670 | $18,150.00 | 8,403 | 530018791 | $363.00 |
| 124 | 530000367 | $4.75 | 4,264 | 530009671 | $661.28 | 8,404 | 530018793 | $18.15 |
| 125 | 530000368 | $7.60 | 4,265 | 530009672 | $950.00 | 8,405 | 530018799 | $9.50 |
| 126 | 530000369 | $266.00 | 4,266 | 530009674 | $36.30 | 8,406 | 530018803 | $22.80 |
| 127 | 530000370 | $48.45 | 4,267 | 530009681 | $47.50 | 8,407 | 530018805 | $704.22 |
| 128 | 530000371 | $289.75 | 4,268 | 530009682 | $1,089.00 | 8,408 | 530018806 | $44.95 |
| 129 | 530000373 | $60.76 | 4,269 | 530009683 | $1,340.00 | 8,409 | 530018808 | $95.00 |
| 130 | 530000376 | $9.50 | 4,270 | 530009684 | $36.30 | 8,410 | 530018810 | $147.28 |
| 131 | 530000378 | $185.25 | 4,271 | 530009687 | $414.13 | 8,411 | 530018811 | $28.50 |
| 132 | 530000380 | $123.50 | 4,272 | 530009688 | $3,267.00 | 8,412 | 530018812 | $950.00 |
| 133 | 530000381 | $85.50 | 4,273 | 530009689 | $142.50 | 8,413 | 530018813 | $359.37 |
| 134 | 530000382 | $147.25 | 4,274 | 530009690 | $131.30 | 8,414 | 530018816 | $1,072.00 |
| 135 | 530000383 | $153.90 | 4,275 | 530009692 | $0.95 | 8,415 | 530018819 | $1,425.00 |
| 136 | 530000386 | $61.75 | 4,276 | 530009693 | $22.90 | 8,416 | 530018822 | $95.00 |
| 137 | 530000387 | $76.00 | 4,277 | 530009696 | $10.89 | 8,417 | 530018823 | $53.60 |
| 138 | 530000389 | $439.85 | 4,278 | 530009697 | $227.30 | 8,418 | 530018825 | $14.25 |
| 139 | 530000390 | $9.50 | 4,279 | 530009698 | $10.89 | 8,419 | 530018827 | $21.78 |
| 140 | 530000391 | $237.50 | 4,280 | 530009699 | $475.00 | 8,420 | 530018828 | $2,013.50 |
| 141 | 530000392 | $437.95 | 4,281 | 530009701 | $892.44 | 8,421 | 530018829 | $95.00 |
| 142 | 530000393 | $42.75 | 4,282 | 530009706 | $435.60 | 8,422 | 530018830 | $243.21 |
| 143 | 530000394 | $10.45 | 4,283 | 530009707 | $7,260.00 | 8,423 | 530018834 | $88.44 |
| 144 | 530000395 | $438.90 | 4,284 | 530009709 | $14.52 | 8,424 | 530018836 | $95.00 |
| 145 | 530000396 | $418.00 | 4,285 | 530009710 | $9.50 | 8,425 | 530018837 | $36.30 |
| 146 | 530000398 | $28.50 | 4,286 | 530009711 | $8.38 | 8,426 | 530018838 | $40.50 |
| 147 | 530000399 | $17.10 | 4,287 | 530009713 | $156.75 | 8,427 | 530018841 | $536.00 |
| 148 | 530000400 | $441.75 | 4,288 | 530009715 | $67.00 | 8,428 | 530018842 | $85.50 |
| 149 | 530000401 | $33.25 | 4,289 | 530009716 | $907.50 | 8,429 | 530018843 | $48.48 |
| 150 | 530000402 | $66.50 | 4,290 | 530009718 | $180.96 | 8,430 | 530018844 | $871.20 |
| 151 | 530000403 | $4,123.00 | 4,291 | 530009720 | $304.92 | 8,431 | 530018845 | $28.50 |
| 152 | 530000404 | $427.50 | 4,292 | 530009721 | $399.30 | 8,432 | 530018846 | $1,452.00 |
| 153 | 530000405 | $38.00 | 4,293 | 530009723 | $4,124.95 | 8,433 | 530018848 | $18.15 |
| 154 | 530000409 | $380.00 | 4,294 | 530009726 | $72.60 | 8,434 | 530018849 | $18.15 |
| 155 | 530000410 | $66.50 | 4,295 | 530009729 | $142.50 | 8,435 | 530018851 | $0.95 |
| 156 | 530000411 | $29.45 | 4,296 | 530009730 | $983.00 | 8,436 | 530018852 | $2,375.00 |
| 157 | 530000412 | $161.50 | 4,297 | 530009732 | $36.30 | 8,437 | 530018854 | $36.30 |
| 158 | 530000413 | $235.60 | 4,298 | 530009733 | $4.75 | 8,438 | 530018856 | $0.95 |
| 159 | 530000414 | $185.25 | 4,299 | 530009736 | $2,536.48 | 8,439 | 530018860 | $380.00 |
| 160 | 530000415 | $285.00 | 4,300 | 530009741 | $464.64 | 8,440 | 530018861 | $13.40 |
| 161 | 530000416 | $232.75 | 4,301 | 530009743 | $0.95 | 8,441 | 530018862 | $18.15 |
| 162 | 530000417 | $118.75 | 4,302 | 530009745 | $119.25 | 8,442 | 530018864 | $1,430.22 |
| 163 | 530000418 | $16.15 | 4,303 | 530009750 | $12.00 | 8,443 | 530018865 | $1.90 |
| 164 | 530000419 | $36.10 | 4,304 | 530009751 | $399.30 | 8,444 | 530018870 | $50.82 |
| 165 | 530000422 | $142.50 | 4,305 | 530009752 | $1,089.00 | 8,445 | 530018872 | $9.50 |
| 166 | 530000423 | $574.75 | 4,306 | 530009753 | $190.28 | 8,446 | 530018877 | $689.70 |
| 167 | 530000424 | $123.50 | 4,307 | 530009755 | $133.95 | 8,447 | 530018878 | $363.00 |
| 168 | 530000425 | $175.75 | 4,308 | 530009760 | $821.00 | 8,448 | 530018881 | $250.47 |
| 169 | 530000426 | $69.35 | 4,309 | 530009761 | $188.76 | 8,449 | 530018882 | $5.36 |
| 170 | 530000427 | $76.00 | 4,310 | 530009763 | $134.00 | 8,450 | 530018884 | $473.10 |
| 171 | 530000429 | $123.50 | 4,311 | 530009764 | $2,117.00 | 8,451 | 530018887 | $544.50 |
| 172 | 530000430 | $104.50 | 4,312 | 530009766 | $37.25 | 8,452 | 530018889 | $1.90 |
| 173 | 530000431 | $118.75 | 4,313 | 530009768 | $726.00 | 8,453 | 530018895 | $92.45 |
| 174 | 530000432 | $11.40 | 4,314 | 530009770 | $18.15 | 8,454 | 530018897 | $726.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 175 | 530000433 | $76.00 | 4,315 | 530009771 | $101.64 | 8,455 | 530018898 | $9.50 |
| 176 | 530000434 | $137.75 | 4,316 | 530009773 | $31.35 | 8,456 | 530018899 | $1.90 |
| 177 | 530000435 | $142.50 | 4,317 | 530009775 | $380.00 | 8,457 | 530018900 | $5.70 |
| 178 | 530000436 | $19.00 | 4,318 | 530009778 | $131.26 | 8,458 | 530018902 | $7.26 |
| 179 | 530000438 | $171.00 | 4,319 | 530009779 | $65.34 | 8,459 | 530018903 | $363.00 |
| 180 | 530000439 | $19.00 | 4,320 | 530009781 | $63.65 | 8,460 | 530018905 | $420.00 |
| 181 | 530000440 | $194.75 | 4,321 | 530009782 | $2.68 | 8,461 | 530018909 | $13.40 |
| 182 | 530000441 | $123.50 | 4,322 | 530009783 | $239.40 | 8,462 | 530018917 | $290.40 |
| 183 | 530000442 | $27.55 | 4,323 | 530009784 | $1,175.50 | 8,463 | 530018919 | $1,002.50 |
| 184 | 530000443 | $45.60 | 4,324 | 530009785 | $576.64 | 8,464 | 530018920 | $760.00 |
| 185 | 530000444 | $452.20 | 4,325 | 530009787 | $67.00 | 8,465 | 530018921 | $84.55 |
| 186 | 530000445 | $452.20 | 4,326 | 530009794 | $7.60 | 8,466 | 530018923 | $1,452.00 |
| 187 | 530000446 | $452.20 | 4,327 | 530009798 | $3,630.00 | 8,467 | 530018926 | $108.90 |
| 188 | 530000447 | $452.20 | 4,328 | 530009799 | $373.45 | 8,468 | 530018927 | $3,630.00 |
| 189 | 530000448 | $52.25 | 4,329 | 530009800 | $76.74 | 8,469 | 530018928 | $3.80 |
| 190 | 530000449 | $3.80 | 4,330 | 530009801 | $925.65 | 8,470 | 530018931 | $256.50 |
| 191 | 530000450 | $346.75 | 4,331 | 530009802 | $254.10 | 8,471 | 530018933 | $363.00 |
| 192 | 530000451 | $123.50 | 4,332 | 530009804 | $2.68 | 8,472 | 530018935 | $2,178.00 |
| 193 | 530000452 | $23.75 | 4,333 | 530009805 | $3.63 | 8,473 | 530018936 | $726.00 |
| 194 | 530000453 | $92.15 | 4,334 | 530009808 | $475.00 | 8,474 | 530018937 | $90.75 |
| 195 | 530000454 | $99.75 | 4,335 | 530009809 | $53.60 | 8,475 | 530018938 | $95.00 |
| 196 | 530000456 | $62.70 | 4,336 | 530009818 | $268.62 | 8,476 | 530018939 | $3.63 |
| 197 | 530000457 | $66.50 | 4,337 | 530009819 | $112.53 | 8,477 | 530018940 | $127.05 |
| 198 | 530000458 | $57.00 | 4,338 | 530009822 | $9.50 | 8,478 | 530018941 | $867.54 |
| 199 | 530000459 | $171.00 | 4,339 | 530009824 | $113.65 | 8,479 | 530018943 | $10.89 |
| 200 | 530000460 | $114.00 | 4,340 | 530009825 | $36.30 | 8,480 | 530018946 | $83.08 |
| 201 | 530000462 | $5.70 | 4,341 | 530009826 | $363.00 | 8,481 | 530018950 | $95.00 |
| 202 | 530000465 | $152.95 | 4,342 | 530009827 | $25.41 | 8,482 | 530018951 | $950.00 |
| 203 | 530000466 | $66.50 | 4,343 | 530009829 | $3.63 | 8,483 | 530018953 | $475.00 |
| 204 | 530000539 | $185.25 | 4,344 | 530009832 | $65.34 | 8,484 | 530018956 | $237.50 |
| 205 | 530000540 | $14.25 | 4,345 | 530009833 | $5.36 | 8,485 | 530018958 | $90.75 |
| 206 | 530000541 | $71.25 | 4,346 | 530009835 | $45.56 | 8,486 | 530018959 | $95.00 |
| 207 | 530000542 | $109.25 | 4,347 | 530009836 | $98.01 | 8,487 | 530018960 | $4,868.50 |
| 208 | 530000543 | $61.75 | 4,348 | 530009837 | $138.79 | 8,488 | 530018961 | $410.50 |
| 209 | 530000544 | $128.25 | 4,349 | 530009838 | $726.00 | 8,489 | 530018963 | $47.50 |
| 210 | 530000545 | $28.50 | 4,350 | 530009839 | $21.78 | 8,490 | 530018967 | $9.50 |
| 211 | 530000546 | $38.00 | 4,351 | 530009841 | $72.60 | 8,491 | 530018970 | $18.15 |
| 212 | 530000547 | $52.25 | 4,352 | 530009844 | $2.85 | 8,492 | 530018972 | $655.50 |
| 213 | 530000548 | $241.30 | 4,353 | 530009845 | $573.20 | 8,493 | 530018974 | $72.60 |
| 214 | 530000550 | $52.25 | 4,354 | 530009848 | $36.30 | 8,494 | 530018976 | $83.49 |
| 215 | 530000551 | $128.25 | 4,355 | 530009851 | $363.00 | 8,495 | 530018979 | $54.45 |
| 216 | 530000552 | $5.70 | 4,356 | 530009853 | $268.00 | 8,496 | 530018980 | $9,075.00 |
| 217 | 530000553 | $33.25 | 4,357 | 530009854 | $36.30 | 8,497 | 530018985 | $4,085.00 |
| 218 | 530000554 | $61.75 | 4,358 | 530009856 | $9.50 | 8,498 | 530018986 | $536.00 |
| 219 | 530000555 | $47.50 | 4,359 | 530009859 | $864.94 | 8,499 | 530018988 | $341.70 |
| 220 | 530000557 | $37.05 | 4,360 | 530009860 | $726.00 | 8,500 | 530018990 | $142.50 |
| 221 | 530000558 | $76.00 | 4,361 | 530009864 | $11.40 | 8,501 | 530018991 | $73.45 |
| 222 | 530000561 | $166.25 | 4,362 | 530009865 | $18.76 | 8,502 | 530018992 | $5,572.05 |
| 223 | 530000562 | $408.50 | 4,363 | 530009866 | $319.75 | 8,503 | 530018996 | $363.00 |
| 224 | 530000563 | $166.25 | 4,364 | 530009867 | $90.75 | 8,504 | 530018997 | $1,876.71 |
| 225 | 530000564 | $42.75 | 4,365 | 530009870 | $363.00 | 8,505 | 530018998 | $17.10 |
| 226 | 530000565 | $237.50 | 4,366 | 530009871 | $301.29 | 8,506 | 530019001 | $18.76 |
| 227 | 530000566 | $85.50 | 4,367 | 530009872 | $696.96 | 8,507 | 530019002 | $3,375.90 |
| 228 | 530000567 | $133.00 | 4,368 | 530009874 | $38.00 | 8,508 | 530019003 | $260.42 |
| 229 | 530000569 | $47.50 | 4,369 | 530009875 | $8.55 | 8,509 | 530019005 | $559.02 |
| 230 | 530000570 | $85.50 | 4,370 | 530009881 | $72.60 | 8,510 | 530019006 | $7.26 |
| 231 | 530000574 | $57.00 | 4,371 | 530009883 | $363.00 | 8,511 | 530019008 | $285.00 |
| 232 | 530000575 | $137.75 | 4,372 | 530009888 | $259.20 | 8,512 | 530019009 | $1,929.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 233 | 530000577 | $52.25 | 4,373 | 530009889 | $1,815.00 | 8,513 | 530019010 | $323.20 |
| 234 | 530000578 | $28.50 | 4,374 | 530009891 | $3,152.50 | 8,514 | 530019011 | $95.00 |
| 235 | 530000579 | $19.00 | 4,375 | 530009892 | $90.75 | 8,515 | 530019013 | $726.00 |
| 236 | 530000580 | $4.75 | 4,376 | 530009896 | $14.25 | 8,516 | 530019015 | $3.63 |
| 237 | 530000581 | $137.75 | 4,377 | 530009898 | $268.00 | 8,517 | 530019016 | $7.26 |
| 238 | 530000582 | $128.25 | 4,378 | 530009902 | $235.95 | 8,518 | 530019019 | $726.00 |
| 239 | 530000583 | $57.00 | 4,379 | 530009903 | $16.15 | 8,519 | 530019021 | $56.35 |
| 240 | 530000584 | $47.50 | 4,380 | 530009904 | $181.50 | 8,520 | 530019023 | $101.10 |
| 241 | 530000585 | $49.40 | 4,381 | 530009907 | $55.75 | 8,521 | 530019024 | $4,750.00 |
| 242 | 530000586 | $52.25 | 4,382 | 530009911 | $821.00 | 8,522 | 530019025 | $15.30 |
| 243 | 530000588 | $166.25 | 4,383 | 530009915 | $1,045.00 | 8,523 | 530019028 | $76.00 |
| 244 | 530000589 | $137.75 | 4,384 | 530009916 | $286.33 | 8,524 | 530019030 | $268.00 |
| 245 | 530000590 | $44.65 | 4,385 | 530009918 | $29.48 | 8,525 | 530019031 | $276.45 |
| 246 | 530000591 | $66.50 | 4,386 | 530009919 | $98.01 | 8,526 | 530019034 | $71.25 |
| 247 | 530000592 | $123.50 | 4,387 | 530009920 | $364.00 | 8,527 | 530019047 | $72.60 |
| 248 | 530000594 | $104.50 | 4,388 | 530009922 | $54.45 | 8,528 | 530019049 | $544.50 |
| 249 | 530000595 | $63.65 | 4,389 | 530009926 | $18.15 | 8,529 | 530019050 | $59.20 |
| 250 | 530000597 | $332.50 | 4,390 | 530009927 | $726.00 | 8,530 | 530019051 | $54.45 |
| 251 | 530000598 | $137.75 | 4,391 | 530009928 | $1,270.50 | 8,531 | 530019053 | $326.70 |
| 252 | 530000600 | $52.25 | 4,392 | 530009929 | $18.15 | 8,532 | 530019055 | $9.50 |
| 253 | 530000601 | $95.00 | 4,393 | 530009930 | $374.60 | 8,533 | 530019056 | $190.00 |
| 254 | 530000602 | $375.25 | 4,394 | 530009931 | $726.00 | 8,534 | 530019057 | $399.32 |
| 255 | 530000603 | $261.25 | 4,395 | 530009932 | $43.56 | 8,535 | 530019058 | $2.85 |
| 256 | 530000604 | $646.00 | 4,396 | 530009934 | $13.40 | 8,536 | 530019060 | $527.25 |
| 257 | 530000606 | $95.00 | 4,397 | 530009937 | $181.50 | 8,537 | 530019061 | $190.00 |
| 258 | 530000607 | $15.20 | 4,398 | 530009938 | $314.50 | 8,538 | 530019063 | $104.49 |
| 259 | 530000608 | $57.00 | 4,399 | 530009939 | $6,724.00 | 8,539 | 530019065 | $10.72 |
| 260 | 530000609 | $114.00 | 4,400 | 530009940 | $14.25 | 8,540 | 530019066 | $149.15 |
| 261 | 530000610 | $23.75 | 4,401 | 530009941 | $1,340.00 | 8,541 | 530019067 | $47.50 |
| 262 | 530000611 | $47.50 | 4,402 | 530009942 | $2.85 | 8,542 | 530019068 | $3,361.10 |
| 263 | 530000613 | $270.75 | 4,403 | 530009943 | $95.00 | 8,543 | 530019073 | $743.00 |
| 264 | 530000614 | $109.25 | 4,404 | 530009945 | $42.75 | 8,544 | 530019074 | $26.80 |
| 265 | 530000616 | $3.80 | 4,405 | 530009946 | $43.56 | 8,545 | 530019080 | $724.86 |
| 266 | 530000617 | $2,170.75 | 4,406 | 530009947 | $1,321.32 | 8,546 | 530019082 | $157.75 |
| 267 | 530000618 | $114.00 | 4,407 | 530009950 | $127.05 | 8,547 | 530019083 | $950.00 |
| 268 | 530000619 | $47.50 | 4,408 | 530009952 | $57.00 | 8,548 | 530019086 | $53.60 |
| 269 | 530000620 | $42.75 | 4,409 | 530009953 | $861.47 | 8,549 | 530019089 | $726.00 |
| 270 | 530000621 | $38.00 | 4,410 | 530009955 | $19.95 | 8,550 | 530019090 | $36.30 |
| 271 | 530000622 | $147.25 | 4,411 | 530009956 | $13.40 | 8,551 | 530019091 | $726.00 |
| 272 | 530000623 | $137.75 | 4,412 | 530009957 | $1,432.50 | 8,552 | 530019093 | $64.90 |
| 273 | 530000624 | $4.75 | 4,413 | 530009958 | $324.00 | 8,553 | 530019094 | $36.30 |
| 274 | 530000627 | $71.25 | 4,414 | 530009959 | $6.65 | 8,554 | 530019097 | $72.00 |
| 275 | 530000629 | $51.30 | 4,415 | 530009960 | $7.60 | 8,555 | 530019099 | $8.55 |
| 276 | 530000630 | $114.00 | 4,416 | 530009961 | $7.60 | 8,556 | 530019103 | $3,630.00 |
| 277 | 530000631 | $57.00 | 4,417 | 530009966 | $14.52 | 8,557 | 530019105 | $29.64 |
| 278 | 530000632 | $256.50 | 4,418 | 530009969 | $108.90 | 8,558 | 530019106 | $363.00 |
| 279 | 530000633 | $242.25 | 4,419 | 530009970 | $10,500.00 | 8,559 | 530019108 | $19.00 |
| 280 | 530000635 | $95.00 | 4,420 | 530009975 | $76.23 | 8,560 | 530019113 | $268.00 |
| 281 | 530000637 | $12.35 | 4,421 | 530009978 | $7,260.00 | 8,561 | 530019114 | $254.10 |
| 282 | 530000638 | $23.75 | 4,422 | 530009979 | $363.00 | 8,562 | 530019116 | $1,288.00 |
| 283 | 530000639 | $4.75 | 4,423 | 530009980 | $41.80 | 8,563 | 530019119 | $402.00 |
| 284 | 530000640 | $80.75 | 4,424 | 530009981 | $5.36 | 8,564 | 530019120 | $1,200.00 |
| 285 | 530000643 | $4.75 | 4,425 | 530009982 | $2.68 | 8,565 | 530019121 | $11.40 |
| 286 | 530000646 | $40.85 | 4,426 | 530009983 | $58.96 | 8,566 | 530019122 | $5.70 |
| 287 | 530000647 | $19.00 | 4,427 | 530009984 | $8.04 | 8,567 | 530019123 | $544.50 |
| 288 | 530000650 | $57.95 | 4,428 | 530009985 | $26.80 | 8,568 | 530019124 | $54.45 |
| 289 | 530000651 | $9.50 | 4,429 | 530009986 | $101.10 | 8,569 | 530019125 | $3.63 |
| 290 | 530000652 | $9.50 | 4,430 | 530009990 | $28.50 | 8,570 | 530019126 | $134.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 291 | 530000653 | $28.50 | 4,431 | 530009992 | $57.00 | 8,571 | 530019128 | $108.90 |
| 292 | 530000654 | $66.50 | 4,432 | 530009993 | $1,815.00 | 8,572 | 530019129 | $445.44 |
| 293 | 530000655 | $14.25 | 4,433 | 530009994 | $13.40 | 8,573 | 530019133 | $36.30 |
| 294 | 530000656 | $28.50 | 4,434 | 530009995 | $1,426.59 | 8,574 | 530019134 | $1,340.00 |
| 295 | 530000660 | $266.00 | 4,435 | 530009998 | $90.75 | 8,575 | 530019135 | $1.90 |
| 296 | 530000661 | $28.50 | 4,436 | 530010001 | $47.50 | 8,576 | 530019137 | $1.90 |
| 297 | 530000663 | $19.95 | 4,437 | 530010004 | $10.89 | 8,577 | 530019138 | $40.20 |
| 298 | 530000767 | $123.50 | 4,438 | 530010005 | $3.63 | 8,578 | 530019139 | $36.30 |
| 299 | 530000768 | $23.75 | 4,439 | 530010011 | $36.30 | 8,579 | 530019142 | $155.48 |
| 300 | 530000769 | $33.25 | 4,440 | 530010012 | $726.00 | 8,580 | 530019145 | $28.50 |
| 301 | 530000771 | $114.00 | 4,441 | 530010013 | $399.30 | 8,581 | 530019148 | $147.40 |
| 302 | 530000772 | $42.75 | 4,442 | 530010014 | $1,340.00 | 8,582 | 530019150 | $67.00 |
| 303 | 530000773 | $66.50 | 4,443 | 530010015 | $95.00 | 8,583 | 530019152 | $0.95 |
| 304 | 530000774 | $85.50 | 4,444 | 530010016 | $1,145.00 | 8,584 | 530019156 | $72.60 |
| 305 | 530000775 | $332.50 | 4,445 | 530010017 | $2,445.90 | 8,585 | 530019157 | $363.00 |
| 306 | 530000777 | $23.75 | 4,446 | 530010018 | $62.35 | 8,586 | 530019158 | $72.60 |
| 307 | 530000778 | $33.25 | 4,447 | 530010019 | $145.20 | 8,587 | 530019159 | $159.72 |
| 308 | 530000779 | $33.25 | 4,448 | 530010021 | $501.16 | 8,588 | 530019160 | $19.00 |
| 309 | 530000780 | $2.85 | 4,449 | 530010022 | $983.73 | 8,589 | 530019162 | $89.30 |
| 310 | 530000781 | $80.75 | 4,450 | 530010025 | $1,900.00 | 8,590 | 530019165 | $5.70 |
| 311 | 530000782 | $90.25 | 4,451 | 530010026 | $23.75 | 8,591 | 530019166 | $85.50 |
| 312 | 530000783 | $61.75 | 4,452 | 530010027 | $998.25 | 8,592 | 530019168 | $3,630.00 |
| 313 | 530000784 | $33.25 | 4,453 | 530010028 | $19.95 | 8,593 | 530019173 | $1,452.00 |
| 314 | 530000785 | $190.00 | 4,454 | 530010029 | $950.00 | 8,594 | 530019174 | $3.80 |
| 315 | 530000787 | $1,144.75 | 4,455 | 530010030 | $678.58 | 8,595 | 530019175 | $435.60 |
| 316 | 530000788 | $137.75 | 4,456 | 530010032 | $92.18 | 8,596 | 530019177 | $28.50 |
| 317 | 530000789 | $299.25 | 4,457 | 530010033 | $1.90 | 8,597 | 530019182 | $363.00 |
| 318 | 530000790 | $137.75 | 4,458 | 530010037 | $92.06 | 8,598 | 530019185 | $18.76 |
| 319 | 530000792 | $123.50 | 4,459 | 530010039 | $3.80 | 8,599 | 530019188 | $1.90 |
| 320 | 530000793 | $61.75 | 4,460 | 530010040 | $544.50 | 8,600 | 530019189 | $14.52 |
| 321 | 530000795 | $128.25 | 4,461 | 530010041 | $1,815.00 | 8,601 | 530019193 | $3,630.00 |
| 322 | 530000797 | $266.00 | 4,462 | 530010042 | $3,630.00 | 8,602 | 530019196 | $47.50 |
| 323 | 530000798 | $47.50 | 4,463 | 530010045 | $323.92 | 8,603 | 530019197 | $268.00 |
| 324 | 530000800 | $247.00 | 4,464 | 530010047 | $501.16 | 8,604 | 530019202 | $54.45 |
| 325 | 530000801 | $14.25 | 4,465 | 530010048 | $10.45 | 8,605 | 530019203 | $1,089.00 |
| 326 | 530000802 | $52.25 | 4,466 | 530010051 | $257.35 | 8,606 | 530019204 | $348.40 |
| 327 | 530000803 | $114.00 | 4,467 | 530010053 | $45.60 | 8,607 | 530019206 | $50.92 |
| 328 | 530000804 | $28.50 | 4,468 | 530010056 | $268.00 | 8,608 | 530019210 | $66.75 |
| 329 | 530000805 | $114.00 | 4,469 | 530010058 | $1.90 | 8,609 | 530019211 | $36.30 |
| 330 | 530000806 | $47.50 | 4,470 | 530010059 | $114.00 | 8,610 | 530019215 | $95.00 |
| 331 | 530000807 | $4.75 | 4,471 | 530010062 | $181.50 | 8,611 | 530019218 | $475.00 |
| 332 | 530000809 | $76.00 | 4,472 | 530010065 | $590.34 | 8,612 | 530019221 | $5,156.65 |
| 333 | 530000810 | $71.25 | 4,473 | 530010068 | $1.87 | 8,613 | 530019222 | $7.26 |
| 334 | 530000811 | $19.00 | 4,474 | 530010070 | $36.30 | 8,614 | 530019223 | $343.04 |
| 335 | 530000812 | $42.75 | 4,475 | 530010071 | $47.50 | 8,615 | 530019233 | $290.40 |
| 336 | 530000813 | $33.25 | 4,476 | 530010074 | $3.42 | 8,616 | 530019234 | $108.90 |
| 337 | 530000814 | $61.75 | 4,477 | 530010075 | $127.90 | 8,617 | 530019235 | $536.00 |
| 338 | 530000816 | $166.25 | 4,478 | 530010079 | $190.00 | 8,618 | 530019238 | $32.23 |
| 339 | 530000817 | $261.25 | 4,479 | 530010082 | $18.76 | 8,619 | 530019239 | $1,922.20 |
| 340 | 530000818 | $161.50 | 4,480 | 530010083 | $36.30 | 8,620 | 530019240 | $2,722.50 |
| 341 | 530000819 | $85.50 | 4,481 | 530010084 | $170.61 | 8,621 | 530019243 | $268.00 |
| 342 | 530000820 | $171.00 | 4,482 | 530010085 | $109.88 | 8,622 | 530019244 | $804.00 |
| 343 | 530000821 | $76.00 | 4,483 | 530010086 | $1,140.00 | 8,623 | 530019246 | $726.00 |
| 344 | 530000822 | $28.50 | 4,484 | 530010091 | $181.50 | 8,624 | 530019247 | $181.50 |
| 345 | 530000823 | $38.00 | 4,485 | 530010093 | $18.15 | 8,625 | 530019248 | $1,340.00 |
| 346 | 530000824 | $42.75 | 4,486 | 530010094 | $726.00 | 8,626 | 530019251 | $268.00 |
| 347 | 530000825 | $209.00 | 4,487 | 530010097 | $3.63 | 8,627 | 530019253 | $1,089.00 |
| 348 | 530000826 | $33.25 | 4,488 | 530010098 | $95.00 | 8,628 | 530019255 | $678.81 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 349 | 530000827 | $114.00 | 4,489 | 530010099 | $32.40 | 8,629 | 530019256 | $363.00 |
| 350 | 530000828 | $128.25 | 4,490 | 530010100 | $181.50 | 8,630 | 530019258 | $24.00 |
| 351 | 530000830 | $61.75 | 4,491 | 530010101 | $26.80 | 8,631 | 530019259 | $726.00 |
| 352 | 530000832 | $23.75 | 4,492 | 530010102 | $181.50 | 8,632 | 530019264 | $726.00 |
| 353 | 530000833 | $33.25 | 4,493 | 530010106 | $1.90 | 8,633 | 530019271 | $7.26 |
| 354 | 530000834 | $23.75 | 4,494 | 530010107 | $368.84 | 8,634 | 530019272 | $798.00 |
| 355 | 530000835 | $33.25 | 4,495 | 530010110 | $567.15 | 8,635 | 530019273 | $39.90 |
| 356 | 530000837 | $123.50 | 4,496 | 530010112 | $1,000.55 | 8,636 | 530019276 | $363.00 |
| 357 | 530000838 | $85.50 | 4,497 | 530010113 | $497.43 | 8,637 | 530019278 | $8.04 |
| 358 | 530000839 | $142.50 | 4,498 | 530010114 | $190.00 | 8,638 | 530019279 | $7.26 |
| 359 | 530000840 | $71.25 | 4,499 | 530010115 | $7,260.00 | 8,639 | 530019282 | $1,089.00 |
| 360 | 530000842 | $28.50 | 4,500 | 530010116 | $237.50 | 8,640 | 530019284 | $1,089.00 |
| 361 | 530000843 | $14.25 | 4,501 | 530010121 | $116.16 | 8,641 | 530019288 | $134.00 |
| 362 | 530000844 | $14.25 | 4,502 | 530010123 | $3.63 | 8,642 | 530019291 | $363.00 |
| 363 | 530000846 | $133.00 | 4,503 | 530010126 | $78.67 | 8,643 | 530019293 | $627.99 |
| 364 | 530000847 | $47.50 | 4,504 | 530010131 | $7.26 | 8,644 | 530019294 | $114.50 |
| 365 | 530000849 | $76.00 | 4,505 | 530010132 | $315.50 | 8,645 | 530019295 | $38.95 |
| 366 | 530000850 | $61.75 | 4,506 | 530010133 | $268.00 | 8,646 | 530019297 | $958.32 |
| 367 | 530000851 | $57.00 | 4,507 | 530010134 | $950.00 | 8,647 | 530019302 | $268.00 |
| 368 | 530000852 | $14.25 | 4,508 | 530010137 | $50.92 | 8,648 | 530019303 | $19,270.00 |
| 369 | 530000853 | $9.50 | 4,509 | 530010139 | $118.75 | 8,649 | 530019307 | $32.67 |
| 370 | 530000854 | $23.75 | 4,510 | 530010140 | $1,843.50 | 8,650 | 530019309 | $7.60 |
| 371 | 530000856 | $28.50 | 4,511 | 530010147 | $10.89 | 8,651 | 530019310 | $134.00 |
| 372 | 530000857 | $28.50 | 4,512 | 530010150 | $181.50 | 8,652 | 530019312 | $68.77 |
| 373 | 530000858 | $33.25 | 4,513 | 530010151 | $363.00 | 8,653 | 530019314 | $128.64 |
| 374 | 530000859 | $57.00 | 4,514 | 530010152 | $36.30 | 8,654 | 530019317 | $726.00 |
| 375 | 530000861 | $57.00 | 4,515 | 530010153 | $95.00 | 8,655 | 530019318 | $181.50 |
| 376 | 530000862 | $14.25 | 4,516 | 530010155 | $475.00 | 8,656 | 530019319 | $181.50 |
| 377 | 530000863 | $14.25 | 4,517 | 530010158 | $1,089.00 | 8,657 | 530019324 | $90.75 |
| 378 | 530000864 | $14.25 | 4,518 | 530010159 | $82.32 | 8,658 | 530019325 | $36.30 |
| 379 | 530000866 | $9.50 | 4,519 | 530010160 | $29.04 | 8,659 | 530019326 | $95.00 |
| 380 | 530000867 | $19.00 | 4,520 | 530010165 | $108.90 | 8,660 | 530019329 | $71.25 |
| 381 | 530000868 | $38.00 | 4,521 | 530010168 | $38.00 | 8,661 | 530019333 | $318.25 |
| 382 | 530000869 | $23.75 | 4,522 | 530010170 | $326.70 | 8,662 | 530019334 | $3,630.00 |
| 383 | 530000871 | $14.25 | 4,523 | 530010178 | $276.50 | 8,663 | 530019336 | $3,240.00 |
| 384 | 530000872 | $14.25 | 4,524 | 530010187 | $225.06 | 8,664 | 530019339 | $6,175.00 |
| 385 | 530000875 | $47.50 | 4,525 | 530010191 | $107.20 | 8,665 | 530019341 | $363.00 |
| 386 | 530000876 | $23.75 | 4,526 | 530010193 | $80.40 | 8,666 | 530019348 | $2,765.00 |
| 387 | 530000877 | $90.25 | 4,527 | 530010194 | $0.66 | 8,667 | 530019349 | $363.00 |
| 388 | 530000879 | $14.25 | 4,528 | 530010197 | $119.79 | 8,668 | 530019351 | $24.00 |
| 389 | 530000880 | $19.00 | 4,529 | 530010201 | $128.25 | 8,669 | 530019355 | $363.00 |
| 390 | 530000882 | $23.75 | 4,530 | 530010203 | $744.15 | 8,670 | 530019359 | $268.00 |
| 391 | 530000884 | $33.25 | 4,531 | 530010205 | $127.05 | 8,671 | 530019360 | $181.50 |
| 392 | 530000885 | $1.90 | 4,532 | 530010206 | $34.84 | 8,672 | 530019361 | $90.75 |
| 393 | 530000886 | $9.50 | 4,533 | 530010210 | $726.00 | 8,673 | 530019363 | $726.00 |
| 394 | 530000887 | $33.25 | 4,534 | 530010211 | $37.63 | 8,674 | 530019365 | $49.40 |
| 395 | 530000888 | $14.25 | 4,535 | 530010216 | $2.40 | 8,675 | 530019366 | $726.00 |
| 396 | 530000890 | $23.75 | 4,536 | 530010219 | $36.30 | 8,676 | 530019367 | $12.35 |
| 397 | 530000891 | $42.75 | 4,537 | 530010221 | $95.00 | 8,677 | 530019368 | $10.89 |
| 398 | 530000892 | $4.75 | 4,538 | 530010222 | $25,703.86 | 8,678 | 530019369 | $230.48 |
| 399 | 530000895 | $332.50 | 4,539 | 530010224 | $3.80 | 8,679 | 530019372 | $17.10 |
| 400 | 530000896 | $28.50 | 4,540 | 530010226 | $461.44 | 8,680 | 530019374 | $42.75 |
| 401 | 530000897 | $66.50 | 4,541 | 530010232 | $102.29 | 8,681 | 530019376 | $10.45 |
| 402 | 530000898 | $28.50 | 4,542 | 530010233 | $5.36 | 8,682 | 530019378 | $95.00 |
| 403 | 530000899 | $19.00 | 4,543 | 530010235 | $365.40 | 8,683 | 530019380 | $363.00 |
| 404 | 530000902 | $47.50 | 4,544 | 530010236 | $3,528.37 | 8,684 | 530019383 | $1,320.80 |
| 405 | 530000904 | $213.75 | 4,545 | 530010238 | $16.08 | 8,685 | 530019385 | $53.60 |
| 406 | 530000905 | $85.50 | 4,546 | 530010240 | $360.00 | 8,686 | 530019386 | $544.50 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 407 | 530000906 | $9.50 | 4,547 | 530010241 | $95.00 | 8,687 | 530019388 | $1,089.00 |
| 408 | 530000907 | $4.75 | 4,548 | 530010242 | $9.60 | 8,688 | 530019389 | $4,357.32 |
| 409 | 530000908 | $23.75 | 4,549 | 530010244 | $1,430.22 | 8,689 | 530019390 | $332.50 |
| 410 | 530000909 | $47.50 | 4,550 | 530010245 | $5,360.00 | 8,690 | 530019391 | $6.65 |
| 411 | 530000914 | $66.50 | 4,551 | 530010246 | $743.00 | 8,691 | 530019397 | $11,450.00 |
| 412 | 530000916 | $4.75 | 4,552 | 530010249 | $1.20 | 8,692 | 530019399 | $268.00 |
| 413 | 530000917 | $14.25 | 4,553 | 530010251 | $0.95 | 8,693 | 530019400 | $2,850.00 |
| 414 | 530000918 | $28.50 | 4,554 | 530010253 | $95.50 | 8,694 | 530019401 | $1,340.00 |
| 415 | 530000919 | $23.75 | 4,555 | 530010256 | $678.40 | 8,695 | 530019404 | $190.00 |
| 416 | 530000920 | $38.00 | 4,556 | 530010261 | $24.00 | 8,696 | 530019406 | $3,800.00 |
| 417 | 530000921 | $28.50 | 4,557 | 530010262 | $14.52 | 8,697 | 530019410 | $9,690.00 |
| 418 | 530000923 | $85.50 | 4,558 | 530010263 | $5,897.56 | 8,698 | 530019411 | $276.50 |
| 419 | 530000925 | $57.00 | 4,559 | 530010266 | $0.95 | 8,699 | 530019412 | $3,420.00 |
| 420 | 530000926 | $61.75 | 4,560 | 530010274 | $67.00 | 8,700 | 530019414 | $537.55 |
| 421 | 530000927 | $14.25 | 4,561 | 530010275 | $748.67 | 8,701 | 530019415 | $106.80 |
| 422 | 530000929 | $4.75 | 4,562 | 530010279 | $244.60 | 8,702 | 530019416 | $101.10 |
| 423 | 530000930 | $28.50 | 4,563 | 530010281 | $21.78 | 8,703 | 530019420 | $134.00 |
| 424 | 530000931 | $71.25 | 4,564 | 530010283 | $507.63 | 8,704 | 530019421 | $72.60 |
| 425 | 530000932 | $9.50 | 4,565 | 530010289 | $3.63 | 8,705 | 530019422 | $2.68 |
| 426 | 530000935 | $128.25 | 4,566 | 530010290 | $536.00 | 8,706 | 530019423 | $475.00 |
| 427 | 530000937 | $4.75 | 4,567 | 530010292 | $4.75 | 8,707 | 530019424 | $163.35 |
| 428 | 530000938 | $28.50 | 4,568 | 530010295 | $553.00 | 8,708 | 530019425 | $19.00 |
| 429 | 530000942 | $14.25 | 4,569 | 530010299 | $726.00 | 8,709 | 530019428 | $3,630.00 |
| 430 | 530000945 | $4.75 | 4,570 | 530010303 | $36.30 | 8,710 | 530019429 | $18.15 |
| 431 | 530000948 | $23.75 | 4,571 | 530010305 | $285.95 | 8,711 | 530019435 | $410.50 |
| 432 | 530000949 | $52.25 | 4,572 | 530010308 | $916.00 | 8,712 | 530019437 | $950.00 |
| 433 | 530000950 | $52.25 | 4,573 | 530010310 | $10.89 | 8,713 | 530019440 | $1,335.84 |
| 434 | 530000951 | $33.25 | 4,574 | 530010313 | $348.40 | 8,714 | 530019447 | $190.00 |
| 435 | 530000952 | $28.50 | 4,575 | 530010314 | $55.10 | 8,715 | 530019448 | $1,815.00 |
| 436 | 530000953 | $9.50 | 4,576 | 530010317 | $537.78 | 8,716 | 530019456 | $670.00 |
| 437 | 530000954 | $9.50 | 4,577 | 530010318 | $54.45 | 8,717 | 530019458 | $3.80 |
| 438 | 530000956 | $47.50 | 4,578 | 530010320 | $455.60 | 8,718 | 530019462 | $1,058.50 |
| 439 | 530000957 | $99.75 | 4,579 | 530010321 | $172.44 | 8,719 | 530019463 | $54.45 |
| 440 | 530000958 | $14.25 | 4,580 | 530010327 | $229.00 | 8,720 | 530019464 | $268.00 |
| 441 | 530000963 | $33.25 | 4,581 | 530010329 | $247.82 | 8,721 | 530019467 | $72.60 |
| 442 | 530000965 | $23.75 | 4,582 | 530010332 | $254.10 | 8,722 | 530019469 | $4.58 |
| 443 | 530000966 | $9.50 | 4,583 | 530010334 | $1,952.40 | 8,723 | 530019471 | $2,541.18 |
| 444 | 530000967 | $52.25 | 4,584 | 530010338 | $11.89 | 8,724 | 530019473 | $3,993.00 |
| 445 | 530000972 | $4.75 | 4,585 | 530010340 | $237.50 | 8,725 | 530019474 | $1,143.45 |
| 446 | 530000973 | $19.00 | 4,586 | 530010342 | $363.00 | 8,726 | 530019476 | $561.04 |
| 447 | 530000974 | $4.75 | 4,587 | 530010345 | $53.60 | 8,727 | 530019477 | $54.45 |
| 448 | 530000976 | $66.50 | 4,588 | 530010346 | $26.80 | 8,728 | 530019478 | $36.30 |
| 449 | 530000977 | $4.75 | 4,589 | 530010347 | $3,630.00 | 8,729 | 530019479 | $204.30 |
| 450 | 530000979 | $19.00 | 4,590 | 530010349 | $1,089.00 | 8,730 | 530019480 | $95.00 |
| 451 | 530000980 | $4.75 | 4,591 | 530010353 | $402.00 | 8,731 | 530019484 | $1,745.19 |
| 452 | 530000982 | $4.75 | 4,592 | 530010361 | $199.65 | 8,732 | 530019486 | $592.00 |
| 453 | 530000985 | $52.25 | 4,593 | 530010363 | $181.50 | 8,733 | 530019489 | $95.00 |
| 454 | 530000986 | $47.50 | 4,594 | 530010364 | $76.23 | 8,734 | 530019490 | $54.45 |
| 455 | 530000987 | $47.50 | 4,595 | 530010368 | $134.00 | 8,735 | 530019496 | $18.76 |
| 456 | 530000988 | $28.50 | 4,596 | 530010370 | $3.72 | 8,736 | 530019499 | $712.50 |
| 457 | 530000990 | $14.25 | 4,597 | 530010372 | $142.50 | 8,737 | 530019500 | $87.12 |
| 458 | 530000993 | $4.75 | 4,598 | 530010379 | $9.50 | 8,738 | 530019505 | $1,355.70 |
| 459 | 530000994 | $23.75 | 4,599 | 530010380 | $36.30 | 8,739 | 530019508 | $458.00 |
| 460 | 530000995 | $38.00 | 4,600 | 530010381 | $9.50 | 8,740 | 530019510 | $399.30 |
| 461 | 530000996 | $4.75 | 4,601 | 530010382 | $36.30 | 8,741 | 530019511 | $148.60 |
| 462 | 530000997 | $4.75 | 4,602 | 530010384 | $24.12 | 8,742 | 530019513 | $1,106.00 |
| 463 | 530000999 | $28.50 | 4,603 | 530010385 | $363.00 | 8,743 | 530019514 | $1,900.00 |
| 464 | 530001000 | $9.50 | 4,604 | 530010389 | $170.15 | 8,744 | 530019517 | $121.34 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 465 | 530001003 | $23.75 | 4,605 | 530010395 | $9,438.00 | 8,745 | 530019518 | $95.00 |
| 466 | 530001005 | $14.25 | 4,606 | 530010396 | $363.00 | 8,746 | 530019519 | $278.72 |
| 467 | 530001006 | $28.50 | 4,607 | 530010397 | $402.00 | 8,747 | 530019522 | $6.41 |
| 468 | 530001008 | $14.25 | 4,608 | 530010398 | $163.35 | 8,748 | 530019527 | $726.00 |
| 469 | 530001010 | $90.25 | 4,609 | 530010402 | $145.20 | 8,749 | 530019529 | $78.20 |
| 470 | 530001011 | $9.50 | 4,610 | 530010404 | $53.60 | 8,750 | 530019530 | $3,630.00 |
| 471 | 530001012 | $90.25 | 4,611 | 530010405 | $449.58 | 8,751 | 530019531 | $0.95 |
| 472 | 530001015 | $4.75 | 4,612 | 530010406 | $8.55 | 8,752 | 530019532 | $16.76 |
| 473 | 530001019 | $14.25 | 4,613 | 530010408 | $18.15 | 8,753 | 530019533 | $168.84 |
| 474 | 530001027 | $4.75 | 4,614 | 530010409 | $47.50 | 8,754 | 530019536 | $363.00 |
| 475 | 530001037 | $47.50 | 4,615 | 530010410 | $0.72 | 8,755 | 530019537 | $3.63 |
| 476 | 530001039 | $28.50 | 4,616 | 530010411 | $179.95 | 8,756 | 530019543 | $368.64 |
| 477 | 530001045 | $9.50 | 4,617 | 530010414 | $54.45 | 8,757 | 530019544 | $3,267.00 |
| 478 | 530001052 | $4.75 | 4,618 | 530010417 | $387.50 | 8,758 | 530019546 | $163.35 |
| 479 | 530001056 | $47.50 | 4,619 | 530010420 | $2,178.00 | 8,759 | 530019548 | $54.45 |
| 480 | 530001059 | $9.50 | 4,620 | 530010421 | $693.33 | 8,760 | 530019549 | $520.30 |
| 481 | 530001074 | $14.25 | 4,621 | 530010422 | $726.00 | 8,761 | 530019557 | $760.00 |
| 482 | 530001080 | $498.75 | 4,622 | 530010423 | $4,998.90 | 8,762 | 530019558 | $6,758.00 |
| 483 | 530001081 | $4.75 | 4,623 | 530010424 | $5.70 | 8,763 | 530019560 | $1,089.00 |
| 484 | 530001084 | $137.75 | 4,624 | 530010426 | $4.75 | 8,764 | 530019561 | $544.50 |
| 485 | 530001089 | $15.20 | 4,625 | 530010427 | $2,178.00 | 8,765 | 530019563 | $5,445.00 |
| 486 | 530001092 | $247.00 | 4,626 | 530010428 | $6,633.00 | 8,766 | 530019566 | $13.40 |
| 487 | 530001105 | $14.25 | 4,627 | 530010430 | $119.79 | 8,767 | 530019570 | $143.45 |
| 488 | 530001106 | $237.50 | 4,628 | 530010431 | $1,125.60 | 8,768 | 530019571 | $4,210.80 |
| 489 | 530001110 | $52.25 | 4,629 | 530010435 | $21.78 | 8,769 | 530019574 | $1,172.49 |
| 490 | 530001138 | $199.50 | 4,630 | 530010436 | $3.63 | 8,770 | 530019575 | $0.95 |
| 491 | 530001139 | $256.50 | 4,631 | 530010437 | $2,670.00 | 8,771 | 530019576 | $530.64 |
| 492 | 530001140 | $59.85 | 4,632 | 530010438 | $9.50 | 8,772 | 530019577 | $47.50 |
| 493 | 530001141 | $14.25 | 4,633 | 530010441 | $163.40 | 8,773 | 530019578 | $213.01 |
| 494 | 530001142 | $788.50 | 4,634 | 530010444 | $82.10 | 8,774 | 530019583 | $916.00 |
| 495 | 530001143 | $71.25 | 4,635 | 530010445 | $24.00 | 8,775 | 530019588 | $1,815.00 |
| 496 | 530001144 | $51.30 | 4,636 | 530010453 | $9.50 | 8,776 | 530019594 | $72.20 |
| 497 | 530001145 | $484.50 | 4,637 | 530010456 | $18.15 | 8,777 | 530019596 | $408.80 |
| 498 | 530001146 | $429.40 | 4,638 | 530010458 | $11,080.00 | 8,778 | 530019599 | $145.20 |
| 499 | 530001147 | $684.00 | 4,639 | 530010459 | $363.00 | 8,779 | 530019601 | $18.05 |
| 500 | 530001148 | $71.25 | 4,640 | 530010460 | $3.63 | 8,780 | 530019602 | $47.50 |
| 501 | 530001149 | $85.50 | 4,641 | 530010461 | $7.60 | 8,781 | 530019603 | $726.00 |
| 502 | 530001150 | $428.45 | 4,642 | 530010462 | $76.09 | 8,782 | 530019604 | $726.00 |
| 503 | 530001151 | $427.50 | 4,643 | 530010463 | $108.90 | 8,783 | 530019608 | $17.10 |
| 504 | 530001152 | $422.75 | 4,644 | 530010465 | $363.00 | 8,784 | 530019609 | $37.75 |
| 505 | 530001154 | $436.05 | 4,645 | 530010466 | $191.00 | 8,785 | 530019611 | $131.80 |
| 506 | 530001155 | $104.50 | 4,646 | 530010472 | $804.00 | 8,786 | 530019612 | $1,089.00 |
| 507 | 530001156 | $189.05 | 4,647 | 530010475 | $95.00 | 8,787 | 530019614 | $3,630.00 |
| 508 | 530001157 | $425.60 | 4,648 | 530010478 | $213.00 | 8,788 | 530019615 | $1,802.25 |
| 509 | 530001158 | $439.85 | 4,649 | 530010480 | $162.18 | 8,789 | 530019617 | $348.40 |
| 510 | 530001159 | $758.10 | 4,650 | 530010485 | $10.89 | 8,790 | 530019620 | $991.60 |
| 511 | 530001160 | $4.75 | 4,651 | 530010488 | $98.63 | 8,791 | 530019623 | $28,500.00 |
| 512 | 530001161 | $112.10 | 4,652 | 530010491 | $627.13 | 8,792 | 530019624 | $134.00 |
| 513 | 530001168 | $4.75 | 4,653 | 530010493 | $7.26 | 8,793 | 530019627 | $19.00 |
| 514 | 530001170 | $152.00 | 4,654 | 530010495 | $363.00 | 8,794 | 530019628 | $2,178.00 |
| 515 | 530001175 | $4.75 | 4,655 | 530010497 | $42.13 | 8,795 | 530019629 | $9.50 |
| 516 | 530001176 | $4.75 | 4,656 | 530010499 | $268.00 | 8,796 | 530019632 | $218.65 |
| 517 | 530001177 | $4.75 | 4,657 | 530010500 | $7.26 | 8,797 | 530019633 | $14,520.00 |
| 518 | 530001182 | $23.75 | 4,658 | 530010501 | $47.19 | 8,798 | 530019635 | $107.20 |
| 519 | 530001183 | $23.75 | 4,659 | 530010505 | $91.60 | 8,799 | 530019644 | $38.00 |
| 520 | 530001184 | $14.25 | 4,660 | 530010508 | $190.00 | 8,800 | 530019646 | $458.00 |
| 521 | 530001185 | $3.80 | 4,661 | 530010510 | $308.55 | 8,801 | 530019648 | $80.40 |
| 522 | 530001191 | $4.75 | 4,662 | 530010511 | $105.00 | 8,802 | 530019652 | $363.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 523 | 530001193 | $104.50 | 4,663 | 530010512 | $5,707.43 | 8,803 | 530019654 | $142.69 |
| 524 | 530001194 | $4.75 | 4,664 | 530010513 | $816.75 | 8,804 | 530019657 | $6.65 |
| 525 | 530001195 | $42.75 | 4,665 | 530010514 | $2.10 | 8,805 | 530019660 | $1,270.50 |
| 526 | 530001196 | $9.50 | 4,666 | 530010519 | $3,630.00 | 8,806 | 530019663 | $6,900.00 |
| 527 | 530001197 | $4.75 | 4,667 | 530010520 | $45.80 | 8,807 | 530019664 | $318.92 |
| 528 | 530001200 | $14.25 | 4,668 | 530010522 | $1,452.00 | 8,808 | 530019665 | $363.00 |
| 529 | 530001227 | $4.75 | 4,669 | 530010523 | $276.04 | 8,809 | 530019667 | $39.93 |
| 530 | 530001231 | $23.75 | 4,670 | 530010526 | $95.00 | 8,810 | 530019668 | $181.50 |
| 531 | 530001232 | $275.50 | 4,671 | 530010527 | $363.00 | 8,811 | 530019677 | $108.90 |
| 532 | 530001234 | $9.50 | 4,672 | 530010531 | $363.00 | 8,812 | 530019678 | $272.25 |
| 533 | 530001235 | $57.00 | 4,673 | 530010532 | $3.63 | 8,813 | 530019679 | $18.05 |
| 534 | 530001236 | $14.25 | 4,674 | 530010534 | $36.30 | 8,814 | 530019682 | $442.20 |
| 535 | 530001241 | $33.25 | 4,675 | 530010535 | $21.78 | 8,815 | 530019683 | $363.00 |
| 536 | 530001246 | $4.75 | 4,676 | 530010538 | $94.38 | 8,816 | 530019685 | $14.52 |
| 537 | 530001249 | $28.50 | 4,677 | 530010539 | $475.00 | 8,817 | 530019686 | $392.04 |
| 538 | 530001258 | $61.75 | 4,678 | 530010541 | $726.00 | 8,818 | 530019688 | $264.50 |
| 539 | 530001259 | $4.75 | 4,679 | 530010547 | $4,020.00 | 8,819 | 530019689 | $256.86 |
| 540 | 530001262 | $15.20 | 4,680 | 530010548 | $1,467.92 | 8,820 | 530019690 | $726.00 |
| 541 | 530001264 | $78.85 | 4,681 | 530010549 | $90.75 | 8,821 | 530019694 | $137.16 |
| 542 | 530001265 | $536.00 | 4,682 | 530010552 | $220.24 | 8,822 | 530019695 | $729.63 |
| 543 | 530001268 | $4.75 | 4,683 | 530010553 | $363.00 | 8,823 | 530019698 | $5,530.00 |
| 544 | 530001269 | $9.50 | 4,684 | 530010554 | $107.20 | 8,824 | 530019701 | $72.60 |
| 545 | 530001271 | $726.00 | 4,685 | 530010556 | $108.75 | 8,825 | 530019702 | $95.00 |
| 546 | 530001272 | $58.08 | 4,686 | 530010557 | $4,958.00 | 8,826 | 530019704 | $3.63 |
| 547 | 530001274 | $3,626.75 | 4,687 | 530010561 | $3.63 | 8,827 | 530019705 | $99.01 |
| 548 | 530001295 | $127,489.90 | 4,688 | 530010562 | $9.50 | 8,828 | 530019706 | $272.25 |
| 549 | 530001323 | $3,336.60 | 4,689 | 530010565 | $72.60 | 8,829 | 530019707 | $255.80 |
| 550 | 530001348 | $15,704.16 | 4,690 | 530010566 | $653.40 | 8,830 | 530019708 | $47.50 |
| 551 | 530001359 | $3,316.55 | 4,691 | 530010568 | $162.00 | 8,831 | 530019710 | $3,045.73 |
| 552 | 530001362 | $12,201.60 | 4,692 | 530010569 | $20.90 | 8,832 | 530019712 | $3,390.42 |
| 553 | 530001363 | $7,260.00 | 4,693 | 530010570 | $213.75 | 8,833 | 530019713 | $3,630.00 |
| 554 | 530001365 | $7,452.39 | 4,694 | 530010571 | $93.53 | 8,834 | 530019723 | $1,374.00 |
| 555 | 530001366 | $55,601.00 | 4,695 | 530010572 | $26.80 | 8,835 | 530019724 | $25.08 |
| 556 | 530001367 | $302.10 | 4,696 | 530010574 | $380.56 | 8,836 | 530019728 | $1,996.50 |
| 557 | 530001371 | $3,031.05 | 4,697 | 530010575 | $2,996.24 | 8,837 | 530019730 | $171.94 |
| 558 | 530001372 | $1,900.00 | 4,698 | 530010578 | $480.00 | 8,838 | 530019731 | $490.05 |
| 559 | 530001373 | $2,248.31 | 4,699 | 530010580 | $1,270.50 | 8,839 | 530019736 | $5,445.00 |
| 560 | 530001374 | $5,076.70 | 4,700 | 530010581 | $768.56 | 8,840 | 530019738 | $363.00 |
| 561 | 530001376 | $7,489.00 | 4,701 | 530010582 | $202.20 | 8,841 | 530019739 | $95.00 |
| 562 | 530001377 | $3,326.01 | 4,702 | 530010583 | $117.05 | 8,842 | 530019741 | $942.22 |
| 563 | 530001378 | $268.00 | 4,703 | 530010591 | $536.00 | 8,843 | 530019743 | $10.89 |
| 564 | 530001380 | $1,089.00 | 4,704 | 530010592 | $726.00 | 8,844 | 530019744 | $1.90 |
| 565 | 530001383 | $2,109.00 | 4,705 | 530010593 | $2,904.00 | 8,845 | 530019749 | $804.00 |
| 566 | 530001384 | $833.15 | 4,706 | 530010594 | $125.22 | 8,846 | 530019751 | $950.00 |
| 567 | 530001390 | $4,993.20 | 4,707 | 530010595 | $2,005.00 | 8,847 | 530019752 | $3,630.00 |
| 568 | 530001391 | $4,288.30 | 4,708 | 530010596 | $41.90 | 8,848 | 530019758 | $215.64 |
| 569 | 530001392 | $2,004.50 | 4,709 | 530010598 | $1,452.00 | 8,849 | 530019760 | $36.30 |
| 570 | 530001393 | $5,320.00 | 4,710 | 530010599 | $36.30 | 8,850 | 530019761 | $108.90 |
| 571 | 530001394 | $5,985.00 | 4,711 | 530010603 | $112.53 | 8,851 | 530019762 | $10,115.00 |
| 572 | 530001395 | $4,560.00 | 4,712 | 530010607 | $240.00 | 8,852 | 530019767 | $13.57 |
| 573 | 530001396 | $3,800.00 | 4,713 | 530010611 | $27.75 | 8,853 | 530019768 | $145.20 |
| 574 | 530001399 | $5,985.00 | 4,714 | 530010613 | $28.50 | 8,854 | 530019769 | $209.04 |
| 575 | 530001400 | $1,235.00 | 4,715 | 530010614 | $47.50 | 8,855 | 530019770 | $10.45 |
| 576 | 530001401 | $570.95 | 4,716 | 530010622 | $276.50 | 8,856 | 530019771 | $5,360.00 |
| 577 | 530001402 | $1,035.50 | 4,717 | 530010624 | $26.80 | 8,857 | 530019773 | $653.40 |
| 578 | 530001403 | $760.00 | 4,718 | 530010625 | $402.00 | 8,858 | 530019776 | $23.75 |
| 579 | 530001405 | $20,929.45 | 4,719 | 530010626 | $67.00 | 8,859 | 530019777 | $25.58 |
| 580 | 530001406 | $43,225.00 | 4,720 | 530010628 | $170.48 | 8,860 | 530019778 | $28.50 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 581 | 530001407 | $5,961.25 | 4,721 | 530010629 | $93.80 | 8,861 | 530019779 | $28.26 |
| 582 | 530001408 | $95.00 | 4,722 | 530010630 | $726.00 | 8,862 | 530019780 | $134.00 |
| 583 | 530001410 | $978.50 | 4,723 | 530010631 | $181.50 | 8,863 | 530019782 | $402.00 |
| 584 | 530001412 | $1,185.60 | 4,724 | 530010632 | $150.08 | 8,864 | 530019784 | $181.50 |
| 585 | 530001413 | $7,347.53 | 4,725 | 530010636 | $118.75 | 8,865 | 530019787 | $108.90 |
| 586 | 530001414 | $124,436.05 | 4,726 | 530010637 | $268.00 | 8,866 | 530019794 | $475.00 |
| 587 | 530001415 | $7,699.75 | 4,727 | 530010639 | $33.25 | 8,867 | 530019795 | $7.26 |
| 588 | 530001416 | $6,497.05 | 4,728 | 530010641 | $18.76 | 8,868 | 530019797 | $163.48 |
| 589 | 530001417 | $3,097.00 | 4,729 | 530010642 | $679.00 | 8,869 | 530019798 | $95.00 |
| 590 | 530001418 | $2,879.45 | 4,730 | 530010643 | $36.30 | 8,870 | 530019800 | $31.55 |
| 591 | 530001419 | $849.30 | 4,731 | 530010644 | $81.56 | 8,871 | 530019801 | $5,808.00 |
| 592 | 530001420 | $154.85 | 4,732 | 530010646 | $133.00 | 8,872 | 530019805 | $36.30 |
| 593 | 530001421 | $2,356.00 | 4,733 | 530010647 | $320.60 | 8,873 | 530019806 | $363.00 |
| 594 | 530001423 | $151.05 | 4,734 | 530010650 | $25.41 | 8,874 | 530019807 | $2,850.00 |
| 595 | 530001424 | $1,130.50 | 4,735 | 530010658 | $36.30 | 8,875 | 530019813 | $19.00 |
| 596 | 530001426 | $15,019.50 | 4,736 | 530010659 | $2,907.81 | 8,876 | 530019814 | $199.50 |
| 597 | 530001428 | $29,188.75 | 4,737 | 530010662 | $27,952.05 | 8,877 | 530019815 | $2,178.00 |
| 598 | 530001429 | $11,647.95 | 4,738 | 530010663 | $14.00 | 8,878 | 530019816 | $665.00 |
| 599 | 530001430 | $750.50 | 4,739 | 530010665 | $1,452.00 | 8,879 | 530019823 | $782.00 |
| 600 | 530001431 | $548.15 | 4,740 | 530010666 | $36.30 | 8,880 | 530019827 | $108.90 |
| 601 | 530001432 | $1,349.00 | 4,741 | 530010667 | $181.50 | 8,881 | 530019833 | $536.00 |
| 602 | 530001435 | $65.55 | 4,742 | 530010668 | $2,850.00 | 8,882 | 530019835 | $363.00 |
| 603 | 530001436 | $247.95 | 4,743 | 530010669 | $134.96 | 8,883 | 530019837 | $295.36 |
| 604 | 530001437 | $20,054.50 | 4,744 | 530010671 | $294.52 | 8,884 | 530019838 | $66.50 |
| 605 | 530001442 | $3,363.00 | 4,745 | 530010672 | $29.04 | 8,885 | 530019839 | $380.00 |
| 606 | 530001443 | $1,815.00 | 4,746 | 530010674 | $551.84 | 8,886 | 530019844 | $1,389.25 |
| 607 | 530001444 | $14,288.95 | 4,747 | 530010675 | $72.60 | 8,887 | 530019846 | $363.00 |
| 608 | 530001446 | $21,929.80 | 4,748 | 530010676 | $54.45 | 8,888 | 530019848 | $856.32 |
| 609 | 530001450 | $190.00 | 4,749 | 530010680 | $108.90 | 8,889 | 530019850 | $95.00 |
| 610 | 530001451 | $233,710.45 | 4,750 | 530010682 | $25.41 | 8,890 | 530019851 | $5.36 |
| 611 | 530001453 | $84.55 | 4,751 | 530010685 | $916.00 | 8,891 | 530019854 | $896.80 |
| 612 | 530001454 | $18,387.20 | 4,752 | 530010686 | $113.65 | 8,892 | 530019860 | $299.25 |
| 613 | 530001455 | $9.50 | 4,753 | 530010689 | $12.32 | 8,893 | 530019861 | $126.35 |
| 614 | 530001456 | $38.00 | 4,754 | 530010691 | $453.75 | 8,894 | 530019864 | $181.50 |
| 615 | 530001457 | $4,644,882.31 | 4,755 | 530010692 | $363.00 | 8,895 | 530019867 | $458.85 |
| 616 | 530001458 | $42.75 | 4,756 | 530010693 | $47.50 | 8,896 | 530019869 | $1,528.23 |
| 617 | 530001460 | $18.05 | 4,757 | 530010694 | $250.47 | 8,897 | 530019870 | $2,904.00 |
| 618 | 530001466 | $551.00 | 4,758 | 530010697 | $363.00 | 8,898 | 530019875 | $804.00 |
| 619 | 530001468 | $16,593.65 | 4,759 | 530010698 | $217.80 | 8,899 | 530019876 | $321.60 |
| 620 | 530001469 | $260,646.75 | 4,760 | 530010702 | $68.97 | 8,900 | 530019877 | $14.25 |
| 621 | 530001470 | $19.95 | 4,761 | 530010703 | $2,622.00 | 8,901 | 530019880 | $1,089.00 |
| 622 | 530001471 | $693.50 | 4,762 | 530010704 | $304.04 | 8,902 | 530019882 | $16,420.00 |
| 623 | 530001472 | $2,431.05 | 4,763 | 530010709 | $181.50 | 8,903 | 530019883 | $1,815.00 |
| 624 | 530001473 | $382.85 | 4,764 | 530010710 | $235.95 | 8,904 | 530019884 | $1,351.60 |
| 625 | 530001479 | $904.40 | 4,765 | 530010711 | $418.08 | 8,905 | 530019885 | $145.20 |
| 626 | 530001480 | $2,274.30 | 4,766 | 530010714 | $342.41 | 8,906 | 530019888 | $1,452.00 |
| 627 | 530001517 | $15,854.66 | 4,767 | 530010717 | $50.82 | 8,907 | 530019889 | $19.00 |
| 628 | 530001518 | $18,126.95 | 4,768 | 530010719 | $880.26 | 8,908 | 530019894 | $6.65 |
| 629 | 530001519 | $4,130.60 | 4,769 | 530010722 | $61.75 | 8,909 | 530019895 | $10,389.70 |
| 630 | 530001520 | $119,953.65 | 4,770 | 530010723 | $750.40 | 8,910 | 530019899 | $689.70 |
| 631 | 530001523 | $4,568.87 | 4,771 | 530010724 | $592.00 | 8,911 | 530019901 | $6,201.60 |
| 632 | 530001524 | $81.70 | 4,772 | 530010725 | $175.40 | 8,912 | 530019903 | $3.80 |
| 633 | 530001525 | $44.65 | 4,773 | 530010727 | $368.09 | 8,913 | 530019904 | $181.50 |
| 634 | 530001526 | $51.30 | 4,774 | 530010728 | $1,148.78 | 8,914 | 530019905 | $2,290.00 |
| 635 | 530001527 | $75.05 | 4,775 | 530010731 | $1.44 | 8,915 | 530019906 | $726.00 |
| 636 | 530001528 | $46.55 | 4,776 | 530010733 | $4,020.00 | 8,916 | 530019907 | $439.00 |
| 637 | 530001529 | $44.65 | 4,777 | 530010734 | $16.08 | 8,917 | 530019909 | $125.96 |
| 638 | 530001530 | $52.25 | 4,778 | 530010735 | $240.00 | 8,918 | 530019910 | $39.90 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 639 | 530001531 | $59.85 | 4,779 | 530010737 | $2,398.30 | 8,919 | 530019915 | $240.00 |
| 640 | 530001534 | $1,588.40 | 4,780 | 530010738 | $745.04 | 8,920 | 530019917 | $3.60 |
| 641 | 530001541 | $544.50 | 4,781 | 530010739 | $18.15 | 8,921 | 530019918 | $1,996.50 |
| 642 | 530001542 | $1,045.00 | 4,782 | 530010740 | $447.72 | 8,922 | 530019919 | $553.00 |
| 643 | 530001543 | $3,867.45 | 4,783 | 530010742 | $726.00 | 8,923 | 530019920 | $285.00 |
| 644 | 530001544 | $635.55 | 4,784 | 530010743 | $318.90 | 8,924 | 530019927 | $219.66 |
| 645 | 530001545 | $215.65 | 4,785 | 530010744 | $181.50 | 8,925 | 530019928 | $95.00 |
| 646 | 530001546 | $2,163.15 | 4,786 | 530010748 | $95.00 | 8,926 | 530019930 | $9.50 |
| 647 | 530001547 | $68.40 | 4,787 | 530010749 | $536.00 | 8,927 | 530019933 | $821.00 |
| 648 | 530001548 | $1,452.00 | 4,788 | 530010750 | $726.00 | 8,928 | 530019934 | $71.25 |
| 649 | 530001554 | $23,750.00 | 4,789 | 530010758 | $469.00 | 8,929 | 530019937 | $8.21 |
| 650 | 530001555 | $950.00 | 4,790 | 530010763 | $1,452.00 | 8,930 | 530019939 | $840.00 |
| 651 | 530001557 | $475.00 | 4,791 | 530010770 | $18.15 | 8,931 | 530019940 | $2,468.40 |
| 652 | 530001558 | $4,750.00 | 4,792 | 530010771 | $71.25 | 8,932 | 530019941 | $3,630.00 |
| 653 | 530001560 | $2,375.00 | 4,793 | 530010772 | $159.72 | 8,933 | 530019949 | $10,466.00 |
| 654 | 530001561 | $4,750.00 | 4,794 | 530010773 | $585.00 | 8,934 | 530019950 | $726.00 |
| 655 | 530001562 | $3,325.00 | 4,795 | 530010776 | $21.78 | 8,935 | 530019952 | $192.35 |
| 656 | 530001563 | $4,750.00 | 4,796 | 530010779 | $363.00 | 8,936 | 530019954 | $380.00 |
| 657 | 530001564 | $950.00 | 4,797 | 530010781 | $363.00 | 8,937 | 530019957 | $95.00 |
| 658 | 530001565 | $4,750.00 | 4,798 | 530010783 | $14.52 | 8,938 | 530019958 | $29.04 |
| 659 | 530001569 | $57,000.00 | 4,799 | 530010788 | $4.75 | 8,939 | 530019970 | $363.00 |
| 660 | 530001570 | $105.45 | 4,800 | 530010794 | $10.89 | 8,940 | 530019971 | $2,178.00 |
| 661 | 530001574 | $181.50 | 4,801 | 530010799 | $34.20 | 8,941 | 530019972 | $14.52 |
| 662 | 530001609 | $134.00 | 4,802 | 530010800 | $67.00 | 8,942 | 530019973 | $14.52 |
| 663 | 530001610 | $285.00 | 4,803 | 530010801 | $504.57 | 8,943 | 530019975 | $95.00 |
| 664 | 530001614 | $9,215.00 | 4,804 | 530010805 | $363.00 | 8,944 | 530019976 | $72.60 |
| 665 | 530001619 | $9,075.00 | 4,805 | 530010808 | $834.90 | 8,945 | 530019980 | $93.80 |
| 666 | 530001623 | $475.00 | 4,806 | 530010809 | $399.32 | 8,946 | 530019982 | $1,526.49 |
| 667 | 530001656 | $4,580.00 | 4,807 | 530010810 | $0.95 | 8,947 | 530019984 | $201.00 |
| 668 | 530001657 | $4,356.00 | 4,808 | 530010811 | $5,027.55 | 8,948 | 530019985 | $72.60 |
| 669 | 530001664 | $134.00 | 4,809 | 530010813 | $559.64 | 8,949 | 530019986 | $8,929.80 |
| 670 | 530001666 | $779.95 | 4,810 | 530010814 | $118.75 | 8,950 | 530019990 | $1,487.45 |
| 671 | 530001667 | $71.25 | 4,811 | 530010815 | $544.50 | 8,951 | 530019991 | $458.00 |
| 672 | 530001668 | $143.45 | 4,812 | 530010820 | $268.00 | 8,952 | 530019993 | $950.00 |
| 673 | 530001669 | $195.70 | 4,813 | 530010824 | $76.10 | 8,953 | 530019995 | $821.00 |
| 674 | 530001671 | $145.20 | 4,814 | 530010825 | $7,260.00 | 8,954 | 530019996 | $120.60 |
| 675 | 530001675 | $460.65 | 4,815 | 530010826 | $95.00 | 8,955 | 530019999 | $232.32 |
| 676 | 530001676 | $15,125.92 | 4,816 | 530010827 | $285.00 | 8,956 | 530020000 | $1,072.00 |
| 677 | 530001681 | $52.02 | 4,817 | 530010832 | $163.35 | 8,957 | 530020001 | $48.24 |
| 678 | 530001683 | $84.89 | 4,818 | 530010836 | $191.00 | 8,958 | 530020006 | $90.75 |
| 679 | 530001684 | $132.32 | 4,819 | 530010838 | $4,183.00 | 8,959 | 530020010 | $7.26 |
| 680 | 530001685 | $1,369.48 | 4,820 | 530010840 | $125.40 | 8,960 | 530020015 | $170.61 |
| 681 | 530001686 | $104.89 | 4,821 | 530010841 | $276.09 | 8,961 | 530020016 | $1,702.56 |
| 682 | 530001687 | $21.38 | 4,822 | 530010848 | $43.56 | 8,962 | 530020017 | $147.40 |
| 683 | 530001688 | $1,110.81 | 4,823 | 530010850 | $639.50 | 8,963 | 530020021 | $23.75 |
| 684 | 530001689 | $106.86 | 4,824 | 530010851 | $213.75 | 8,964 | 530020022 | $0.95 |
| 685 | 530001690 | $96.10 | 4,825 | 530010853 | $726.00 | 8,965 | 530020026 | $303.30 |
| 686 | 530001691 | $849.12 | 4,826 | 530010854 | $32.67 | 8,966 | 530020028 | $670.00 |
| 687 | 530001694 | $283.78 | 4,827 | 530010859 | $80.40 | 8,967 | 530020029 | $2.68 |
| 688 | 530001698 | $116.18 | 4,828 | 530010864 | $58.08 | 8,968 | 530020032 | $1,452.00 |
| 689 | 530001699 | $467.08 | 4,829 | 530010865 | $592.80 | 8,969 | 530020035 | $285.00 |
| 690 | 530001700 | $99.94 | 4,830 | 530010869 | $5,082.00 | 8,970 | 530020037 | $755.62 |
| 691 | 530001701 | $743.70 | 4,831 | 530010870 | $594.96 | 8,971 | 530020039 | $939.75 |
| 692 | 530001702 | $1,190.49 | 4,832 | 530010872 | $816.60 | 8,972 | 530020041 | $726.00 |
| 693 | 530001704 | $1,150.70 | 4,833 | 530010874 | $61.64 | 8,973 | 530020042 | $108.90 |
| 694 | 530001707 | $4,020.00 | 4,834 | 530010880 | $108.90 | 8,974 | 530020045 | $7.26 |
| 695 | 530001708 | $62.43 | 4,835 | 530010881 | $170.61 | 8,975 | 530020047 | $5.36 |
| 696 | 530001709 | $571.53 | 4,836 | 530010882 | $19.27 | 8,976 | 530020048 | $399.30 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 697 | 530001710 | $453.47 | 4,837 | 530010884 | $423.05 | 8,977 | 530020050 | $101.10 |
| 698 | 530001711 | $1,522.24 | 4,838 | 530010889 | $3.63 | 8,978 | 530020052 | $1,299.54 |
| 699 | 530001716 | $4.75 | 4,839 | 530010891 | $536.00 | 8,979 | 530020053 | $127.05 |
| 700 | 530001719 | $9,075.00 | 4,840 | 530010893 | $510.64 | 8,980 | 530020054 | $2,178.00 |
| 701 | 530001720 | $290.40 | 4,841 | 530010901 | $471.90 | 8,981 | 530020060 | $475.00 |
| 702 | 530001722 | $1,340.00 | 4,842 | 530010902 | $14.52 | 8,982 | 530020062 | $475.00 |
| 703 | 530001726 | $8,040.00 | 4,843 | 530010904 | $54.45 | 8,983 | 530020063 | $54.45 |
| 704 | 530001731 | $255.55 | 4,844 | 530010906 | $363.00 | 8,984 | 530020064 | $26.80 |
| 705 | 530001733 | $240.00 | 4,845 | 530010907 | $13.40 | 8,985 | 530020067 | $48.00 |
| 706 | 530001738 | $144.40 | 4,846 | 530010911 | $435.60 | 8,986 | 530020070 | $2,929.41 |
| 707 | 530001739 | $155.80 | 4,847 | 530010912 | $36.30 | 8,987 | 530020072 | $731.64 |
| 708 | 530001740 | $90.25 | 4,848 | 530010913 | $399.30 | 8,988 | 530020075 | $172.00 |
| 709 | 530001741 | $172.90 | 4,849 | 530010916 | $6,279.24 | 8,989 | 530020076 | $849.42 |
| 710 | 530001747 | $140.60 | 4,850 | 530010919 | $360.05 | 8,990 | 530020078 | $190.00 |
| 711 | 530001748 | $304.00 | 4,851 | 530010922 | $363.00 | 8,991 | 530020079 | $90.75 |
| 712 | 530001749 | $19.00 | 4,852 | 530010924 | $475.00 | 8,992 | 530020081 | $285.00 |
| 713 | 530001750 | $2.85 | 4,853 | 530010926 | $3,800.00 | 8,993 | 530020084 | $363.00 |
| 714 | 530001808 | $1,744.20 | 4,854 | 530010928 | $45.26 | 8,994 | 530020085 | $36.30 |
| 715 | 530001809 | $320.40 | 4,855 | 530010930 | $617.10 | 8,995 | 530020086 | $2,904.00 |
| 716 | 530001810 | $23.75 | 4,856 | 530010932 | $225.82 | 8,996 | 530020088 | $458.00 |
| 717 | 530001811 | $14.25 | 4,857 | 530010934 | $108.90 | 8,997 | 530020090 | $12.35 |
| 718 | 530001812 | $3,630.00 | 4,858 | 530010936 | $222.05 | 8,998 | 530020093 | $7.26 |
| 719 | 530001813 | $363.00 | 4,859 | 530010937 | $2.68 | 8,999 | 530020094 | $475.53 |
| 720 | 530001815 | $128,313.24 | 4,860 | 530010938 | $7.26 | 9,000 | 530020095 | $80.40 |
| 721 | 530001819 | $144.40 | 4,861 | 530010939 | $16.15 | 9,001 | 530020096 | $108.90 |
| 722 | 530001820 | $155.80 | 4,862 | 530010940 | $127.05 | 9,002 | 530020097 | $181.50 |
| 723 | 530001822 | $323.95 | 4,863 | 530010941 | $410.50 | 9,003 | 530020100 | $268.00 |
| 724 | 530001825 | $593.13 | 4,864 | 530010942 | $427.50 | 9,004 | 530020101 | $218.31 |
| 725 | 530001826 | $9,500.00 | 4,865 | 530010943 | $475.00 | 9,005 | 530020102 | $21,417.00 |
| 726 | 530001829 | $18,150.00 | 4,866 | 530010944 | $26.80 | 9,006 | 530020104 | $36.30 |
| 727 | 530001830 | $18,150.00 | 4,867 | 530010945 | $3,920.10 | 9,007 | 530020108 | $363.00 |
| 728 | 530001832 | $228.00 | 4,868 | 530010946 | $27.55 | 9,008 | 530020109 | $214.84 |
| 729 | 530001834 | $670.00 | 4,869 | 530010947 | $36.30 | 9,009 | 530020110 | $18.15 |
| 730 | 530001835 | $363.00 | 4,870 | 530010948 | $363.00 | 9,010 | 530020116 | $72.60 |
| 731 | 530001836 | $251.75 | 4,871 | 530010951 | $13.40 | 9,011 | 530020119 | $9.50 |
| 732 | 530001837 | $252.70 | 4,872 | 530010953 | $108.90 | 9,012 | 530020120 | $3,085.50 |
| 733 | 530001846 | $2,680.00 | 4,873 | 530010955 | $36.30 | 9,013 | 530020123 | $1,089.00 |
| 734 | 530001849 | $9,690.00 | 4,874 | 530010962 | $1,194.58 | 9,014 | 530020127 | $744.15 |
| 735 | 530001852 | $323,322.84 | 4,875 | 530010965 | $36.30 | 9,015 | 530020128 | $2,722.50 |
| 736 | 530001901 | $649,895.00 | 4,876 | 530010966 | $95.00 | 9,016 | 530020129 | $2,541.00 |
| 737 | 530001906 | $90,714.55 | 4,877 | 530010967 | $36.30 | 9,017 | 530020132 | $9.50 |
| 738 | 530001925 | $14,135.21 | 4,878 | 530010973 | $21.78 | 9,018 | 530020136 | $3,630.00 |
| 739 | 530001929 | $363.00 | 4,879 | 530010974 | $10.89 | 9,019 | 530020137 | $4,530.00 |
| 740 | 530001939 | $16,150.00 | 4,880 | 530010975 | $80.40 | 9,020 | 530020139 | $1,629.80 |
| 741 | 530001940 | $60,953.90 | 4,881 | 530010979 | $415.40 | 9,021 | 530020140 | $507.35 |
| 742 | 530001941 | $2,469.05 | 4,882 | 530010982 | $4,733.52 | 9,022 | 530020141 | $530.40 |
| 743 | 530001942 | $2,558.35 | 4,883 | 530010983 | $28.80 | 9,023 | 530020143 | $4,020.00 |
| 744 | 530001945 | $8,766.60 | 4,884 | 530010985 | $3,630.00 | 9,024 | 530020145 | $35.70 |
| 745 | 530001946 | $13,074.85 | 4,885 | 530010988 | $1,026.00 | 9,025 | 530020146 | $99.16 |
| 746 | 530001947 | $58,915.20 | 4,886 | 530010990 | $36.30 | 9,026 | 530020147 | $95.00 |
| 747 | 530001949 | $9,211.20 | 4,887 | 530010991 | $4,087.38 | 9,027 | 530020149 | $36.30 |
| 748 | 530001950 | $149,956.55 | 4,888 | 530010992 | $118.75 | 9,028 | 530020150 | $29.83 |
| 749 | 530001951 | $28,197.90 | 4,889 | 530010993 | $37.25 | 9,029 | 530020153 | $624.00 |
| 750 | 530001952 | $704,858.88 | 4,890 | 530010994 | $363.00 | 9,030 | 530020163 | $268.00 |
| 751 | 530001953 | $14,011.80 | 4,891 | 530010999 | $54.45 | 9,031 | 530020164 | $53.60 |
| 752 | 530001954 | $167,375.67 | 4,892 | 530011002 | $161.15 | 9,032 | 530020167 | $1,089.00 |
| 753 | 530001956 | $71,097.05 | 4,893 | 530011005 | $212.04 | 9,033 | 530020168 | $285.00 |
| 754 | 530001957 | $18,127.90 | 4,894 | 530011007 | $25.35 | 9,034 | 530020170 | $726.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 755 | 530001958 | $20,265.40 | 4,895 | 530011008 | $363.00 | 9,035 | 530020171 | $268.00 |
| 756 | 530001959 | $8,747.60 | 4,896 | 530011011 | $72.60 | 9,036 | 530020172 | $726.00 |
| 757 | 530001960 | $6,765.90 | 4,897 | 530011012 | $20.84 | 9,037 | 530020174 | $1,231.50 |
| 758 | 530001961 | $48,813.85 | 4,898 | 530011013 | $90.75 | 9,038 | 530020176 | $181.50 |
| 759 | 530001962 | $638.40 | 4,899 | 530011014 | $133.00 | 9,039 | 530020179 | $153.00 |
| 760 | 530001963 | $1,604.55 | 4,900 | 530011016 | $272.25 | 9,040 | 530020180 | $181.50 |
| 761 | 530001974 | $39,900.00 | 4,901 | 530011019 | $3,630.00 | 9,041 | 530020182 | $95.00 |
| 762 | 530001978 | $1,037.80 | 4,902 | 530011025 | $9.50 | 9,042 | 530020183 | $1,011.00 |
| 763 | 530001979 | $784.93 | 4,903 | 530011026 | $33.96 | 9,043 | 530020184 | $181.50 |
| 764 | 530001981 | $916.00 | 4,904 | 530011031 | $475.58 | 9,044 | 530020185 | $145.20 |
| 765 | 530001984 | $4,356.00 | 4,905 | 530011033 | $85.50 | 9,045 | 530020190 | $1,880.34 |
| 766 | 530001986 | $380.00 | 4,906 | 530011036 | $29.38 | 9,046 | 530020191 | $191.00 |
| 767 | 530001992 | $107.20 | 4,907 | 530011037 | $134.00 | 9,047 | 530020192 | $90.75 |
| 768 | 530001998 | $4,737.65 | 4,908 | 530011038 | $95.00 | 9,048 | 530020193 | $1,996.50 |
| 769 | 530001999 | $950.00 | 4,909 | 530011040 | $1,877.20 | 9,049 | 530020194 | $950.00 |
| 770 | 530002000 | $3,630.00 | 4,910 | 530011042 | $24.12 | 9,050 | 530020196 | $96.48 |
| 771 | 530002002 | $54.35 | 4,911 | 530011044 | $53.60 | 9,051 | 530020197 | $181.50 |
| 772 | 530002012 | $363.00 | 4,912 | 530011045 | $176.88 | 9,052 | 530020198 | $363.00 |
| 773 | 530002013 | $1,340.00 | 4,913 | 530011047 | $821.00 | 9,053 | 530020202 | $1,340.00 |
| 774 | 530002014 | $726.00 | 4,914 | 530011048 | $151.45 | 9,054 | 530020208 | $228.74 |
| 775 | 530002019 | $7,260.00 | 4,915 | 530011050 | $1.90 | 9,055 | 530020209 | $2,904.00 |
| 776 | 530002027 | $382.00 | 4,916 | 530011051 | $90.75 | 9,056 | 530020213 | $16.22 |
| 777 | 530002030 | $181.50 | 4,917 | 530011052 | $85.50 | 9,057 | 530020214 | $51.74 |
| 778 | 530002033 | $85.73 | 4,918 | 530011057 | $804.00 | 9,058 | 530020215 | $182.35 |
| 779 | 530002052 | $112.91 | 4,919 | 530011058 | $544.50 | 9,059 | 530020216 | $544.50 |
| 780 | 530002055 | $9.50 | 4,920 | 530011061 | $1,340.00 | 9,060 | 530020218 | $90.75 |
| 781 | 530002056 | $134.00 | 4,921 | 530011063 | $24.70 | 9,061 | 530020222 | $10.90 |
| 782 | 530002062 | $2,232.50 | 4,922 | 530011067 | $1,431.12 | 9,062 | 530020224 | $363.00 |
| 783 | 530002070 | $2.85 | 4,923 | 530011069 | $76.23 | 9,063 | 530020225 | $36.30 |
| 784 | 530002079 | $111.48 | 4,924 | 530011071 | $72.60 | 9,064 | 530020226 | $145.20 |
| 785 | 530002087 | $3,289.85 | 4,925 | 530011076 | $363.00 | 9,065 | 530020228 | $726.00 |
| 786 | 530002088 | $3,529.25 | 4,926 | 530011077 | $26.80 | 9,066 | 530020230 | $72.60 |
| 787 | 530002089 | $6,003.66 | 4,927 | 530011078 | $289.35 | 9,067 | 530020234 | $190.00 |
| 788 | 530002134 | $1,173.25 | 4,928 | 530011079 | $163.52 | 9,068 | 530020237 | $1,308.00 |
| 789 | 530002142 | $2,519.40 | 4,929 | 530011083 | $363.00 | 9,069 | 530020242 | $134.00 |
| 790 | 530002143 | $14.52 | 4,930 | 530011085 | $1,045.44 | 9,070 | 530020244 | $1,452.00 |
| 791 | 530002148 | $82.65 | 4,931 | 530011089 | $4.75 | 9,071 | 530020248 | $109.88 |
| 792 | 530002186 | $67.00 | 4,932 | 530011090 | $188.76 | 9,072 | 530020251 | $363.00 |
| 793 | 530002187 | $916.00 | 4,933 | 530011091 | $115.20 | 9,073 | 530020252 | $1,015.25 |
| 794 | 530002192 | $40.85 | 4,934 | 530011097 | $190.00 | 9,074 | 530020256 | $90.75 |
| 795 | 530002193 | $414.75 | 4,935 | 530011099 | $43.56 | 9,075 | 530020259 | $48.00 |
| 796 | 530002194 | $16,197.50 | 4,936 | 530011100 | $976.47 | 9,076 | 530020260 | $160.80 |
| 797 | 530002198 | $536.00 | 4,937 | 530011101 | $363.00 | 9,077 | 530020262 | $592.00 |
| 798 | 530002202 | $1,967.45 | 4,938 | 530011102 | $190.00 | 9,078 | 530020265 | $720.00 |
| 799 | 530002213 | $1,488.00 | 4,939 | 530011104 | $17,609.13 | 9,079 | 530020268 | $95.00 |
| 800 | 530002220 | $363.00 | 4,940 | 530011106 | $3.63 | 9,080 | 530020271 | $713.80 |
| 801 | 530002221 | $108.90 | 4,941 | 530011107 | $550.99 | 9,081 | 530020276 | $23.75 |
| 802 | 530002225 | $216.60 | 4,942 | 530011112 | $2,106.25 | 9,082 | 530020277 | $2,178.00 |
| 803 | 530002232 | $72.36 | 4,943 | 530011117 | $18.15 | 9,083 | 530020279 | $4.75 |
| 804 | 530002236 | $544.50 | 4,944 | 530011121 | $821.00 | 9,084 | 530020281 | $315.50 |
| 805 | 530002240 | $21,440.00 | 4,945 | 530011122 | $3.63 | 9,085 | 530020284 | $118.75 |
| 806 | 530002245 | $426,161.45 | 4,946 | 530011123 | $4.75 | 9,086 | 530020285 | $296.00 |
| 807 | 530002250 | $4,905.55 | 4,947 | 530011125 | $5,643.50 | 9,087 | 530020289 | $181.50 |
| 808 | 530002252 | $1,200.00 | 4,948 | 530011126 | $2.68 | 9,088 | 530020290 | $36.30 |
| 809 | 530002255 | $1,910.00 | 4,949 | 530011131 | $181.50 | 9,089 | 530020293 | $272.25 |
| 810 | 530002256 | $536.00 | 4,950 | 530011132 | $190.00 | 9,090 | 530020294 | $33.52 |
| 811 | 530002258 | $1,220.78 | 4,951 | 530011133 | $363.00 | 9,091 | 530020295 | $475.00 |
| 812 | 530002268 | $190.00 | 4,952 | 530011135 | $67.00 | 9,092 | 530020296 | $14.52 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 813 | 530002282 | $371.50 | 4,953 | 530011139 | $254.10 | 9,093 | 530020298 | $950.00 |
| 814 | 530002285 | $148,088.76 | 4,954 | 530011141 | $342.25 | 9,094 | 530020300 | $181.50 |
| 815 | 530002289 | $162.45 | 4,955 | 530011143 | $29.04 | 9,095 | 530020301 | $363.00 |
| 816 | 530002290 | $5,844.30 | 4,956 | 530011147 | $2,412.00 | 9,096 | 530020303 | $3,630.00 |
| 817 | 530002291 | $95.00 | 4,957 | 530011149 | $36.30 | 9,097 | 530020304 | $237.50 |
| 818 | 530002292 | $53.60 | 4,958 | 530011151 | $7,687.50 | 9,098 | 530020305 | $72.60 |
| 819 | 530002295 | $1,520.97 | 4,959 | 530011153 | $73.01 | 9,099 | 530020306 | $23.75 |
| 820 | 530002302 | $1,547.00 | 4,960 | 530011154 | $2.68 | 9,100 | 530020308 | $21.44 |
| 821 | 530002305 | $2.68 | 4,961 | 530011156 | $762.30 | 9,101 | 530020311 | $90.75 |
| 822 | 530002308 | $950.00 | 4,962 | 530011157 | $96.35 | 9,102 | 530020313 | $20.05 |
| 823 | 530002319 | $2,178.00 | 4,963 | 530011160 | $61.64 | 9,103 | 530020314 | $3,950.95 |
| 824 | 530002325 | $229.00 | 4,964 | 530011162 | $65.85 | 9,104 | 530020316 | $907.50 |
| 825 | 530002328 | $20.23 | 4,965 | 530011163 | $134.00 | 9,105 | 530020318 | $36,300.00 |
| 826 | 530002337 | $7.26 | 4,966 | 530011164 | $670.00 | 9,106 | 530020319 | $57.00 |
| 827 | 530002340 | $538.40 | 4,967 | 530011165 | $48.24 | 9,107 | 530020321 | $50.82 |
| 828 | 530002346 | $279,652.82 | 4,968 | 530011169 | $1,140.13 | 9,108 | 530020322 | $899.00 |
| 829 | 530002347 | $5,379.85 | 4,969 | 530011170 | $1,276.62 | 9,109 | 530020325 | $36.30 |
| 830 | 530002348 | $99,220.85 | 4,970 | 530011176 | $47.19 | 9,110 | 530020326 | $363.00 |
| 831 | 530002349 | $13,580.25 | 4,971 | 530011178 | $3,630.00 | 9,111 | 530020327 | $950.00 |
| 832 | 530002350 | $88,079.25 | 4,972 | 530011179 | $36.30 | 9,112 | 530020328 | $907.50 |
| 833 | 530002351 | $246,022.45 | 4,973 | 530011180 | $117.92 | 9,113 | 530020329 | $896.50 |
| 834 | 530002352 | $899,720.30 | 4,974 | 530011181 | $100.25 | 9,114 | 530020330 | $194.90 |
| 835 | 530002356 | $101.64 | 4,975 | 530011182 | $285.00 | 9,115 | 530020331 | $60.80 |
| 836 | 530002373 | $190.00 | 4,976 | 530011184 | $26.88 | 9,116 | 530020332 | $428.80 |
| 837 | 530002375 | $202.20 | 4,977 | 530011185 | $363.00 | 9,117 | 530020333 | $544.50 |
| 838 | 530002382 | $7,260.00 | 4,978 | 530011187 | $363.00 | 9,118 | 530020334 | $214.40 |
| 839 | 530002384 | $1,413.00 | 4,979 | 530011189 | $95.00 | 9,119 | 530020335 | $1,077.12 |
| 840 | 530002386 | $763.80 | 4,980 | 530011191 | $755.35 | 9,120 | 530020336 | $67.00 |
| 841 | 530002387 | $913.90 | 4,981 | 530011192 | $544.50 | 9,121 | 530020337 | $53.60 |
| 842 | 530002388 | $328.70 | 4,982 | 530011193 | $363.00 | 9,122 | 530020341 | $36.30 |
| 843 | 530002389 | $109.25 | 4,983 | 530011194 | $324.00 | 9,123 | 530020344 | $1,900.00 |
| 844 | 530002390 | $218.50 | 4,984 | 530011195 | $268.00 | 9,124 | 530020346 | $635.25 |
| 845 | 530002391 | $218.50 | 4,985 | 530011196 | $1,900.00 | 9,125 | 530020347 | $2,850.00 |
| 846 | 530002394 | $821.75 | 4,986 | 530011197 | $950.00 | 9,126 | 530020348 | $363.00 |
| 847 | 530002395 | $2,884.20 | 4,987 | 530011200 | $871.20 | 9,127 | 530020351 | $726.00 |
| 848 | 530002396 | $718.20 | 4,988 | 530011202 | $18.15 | 9,128 | 530020352 | $52.25 |
| 849 | 530002397 | $19.95 | 4,989 | 530011204 | $217.80 | 9,129 | 530020353 | $32.15 |
| 850 | 530002419 | $229.00 | 4,990 | 530011205 | $10.89 | 9,130 | 530020354 | $240.00 |
| 851 | 530002429 | $645.05 | 4,991 | 530011206 | $916.00 | 9,131 | 530020355 | $1,034.55 |
| 852 | 530002434 | $134.00 | 4,992 | 530011207 | $10.89 | 9,132 | 530020356 | $36.30 |
| 853 | 530002440 | $511.60 | 4,993 | 530011209 | $804.00 | 9,133 | 530020357 | $1,720.62 |
| 854 | 530002442 | $285.00 | 4,994 | 530011210 | $363.00 | 9,134 | 530020358 | $133.00 |
| 855 | 530002443 | $9,431.84 | 4,995 | 530011211 | $10.89 | 9,135 | 530020359 | $1.90 |
| 856 | 530002447 | $61,748.10 | 4,996 | 530011219 | $13.40 | 9,136 | 530020361 | $93.80 |
| 857 | 530002448 | $3,323.20 | 4,997 | 530011220 | $458.00 | 9,137 | 530020362 | $196.02 |
| 858 | 530002451 | $9.50 | 4,998 | 530011222 | $156.09 | 9,138 | 530020364 | $223.40 |
| 859 | 530002464 | $109.25 | 4,999 | 530011223 | $2,948.00 | 9,139 | 530020365 | $120.00 |
| 860 | 530002466 | $67.00 | 5,000 | 530011230 | $215.86 | 9,140 | 530020367 | $544.50 |
| 861 | 530002468 | $363.00 | 5,001 | 530011231 | $58.08 | 9,141 | 530020368 | $726.00 |
| 862 | 530002473 | $15.21 | 5,002 | 530011232 | $72.60 | 9,142 | 530020372 | $170.46 |
| 863 | 530002480 | $1.90 | 5,003 | 530011233 | $726.00 | 9,143 | 530020374 | $990.30 |
| 864 | 530002486 | $773.19 | 5,004 | 530011239 | $6,395.00 | 9,144 | 530020375 | $4.75 |
| 865 | 530002487 | $3,800.00 | 5,005 | 530011240 | $90.75 | 9,145 | 530020376 | $36.30 |
| 866 | 530002493 | $3.63 | 5,006 | 530011241 | $363.00 | 9,146 | 530020378 | $651.82 |
| 867 | 530002496 | $3,386.00 | 5,007 | 530011244 | $12,357.50 | 9,147 | 530020379 | $126.35 |
| 868 | 530002500 | $217.80 | 5,008 | 530011246 | $138.18 | 9,148 | 530020380 | $95.00 |
| 869 | 530002506 | $665.00 | 5,009 | 530011254 | $7.26 | 9,149 | 530020381 | $14.52 |
| 870 | 530002514 | $20,377.50 | 5,010 | 530011255 | $3,636.65 | 9,150 | 530020383 | $1,815.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 871 | 530002517 | $3,630.00 | 5,011 | 530011259 | $950.00 | 9,151 | 530020385 | $989.98 |
| 872 | 530002519 | $3,630.00 | 5,012 | 530011260 | $77.35 | 9,152 | 530020389 | $453.75 |
| 873 | 530002547 | $363.00 | 5,013 | 530011261 | $36.30 | 9,153 | 530020393 | $72.60 |
| 874 | 530002548 | $1,052.70 | 5,014 | 530011269 | $363.00 | 9,154 | 530020394 | $1,815.00 |
| 875 | 530002551 | $2,613.60 | 5,015 | 530011271 | $0.95 | 9,155 | 530020397 | $36.30 |
| 876 | 530002556 | $548.13 | 5,016 | 530011273 | $1.90 | 9,156 | 530020398 | $860.00 |
| 877 | 530002560 | $95.00 | 5,017 | 530011274 | $56.35 | 9,157 | 530020400 | $190.00 |
| 878 | 530002562 | $1,900.00 | 5,018 | 530011275 | $3,574.93 | 9,158 | 530020401 | $505.50 |
| 879 | 530002569 | $1,452.00 | 5,019 | 530011276 | $254.10 | 9,159 | 530020402 | $5,360.00 |
| 880 | 530002575 | $4,422.00 | 5,020 | 530011277 | $225.84 | 9,160 | 530020404 | $108.90 |
| 881 | 530002583 | $3,735.92 | 5,021 | 530011278 | $134.00 | 9,161 | 530020405 | $9.50 |
| 882 | 530002586 | $2,022.00 | 5,022 | 530011279 | $201.00 | 9,162 | 530020407 | $1,815.00 |
| 883 | 530002587 | $181.50 | 5,023 | 530011281 | $1,139.00 | 9,163 | 530020408 | $80.40 |
| 884 | 530002598 | $665.00 | 5,024 | 530011282 | $18.15 | 9,164 | 530020409 | $5,920.00 |
| 885 | 530002601 | $1,379.50 | 5,025 | 530011289 | $726.00 | 9,165 | 530020412 | $807.50 |
| 886 | 530002603 | $6,336.00 | 5,026 | 530011291 | $427.50 | 9,166 | 530020413 | $726.00 |
| 887 | 530002604 | $2,541.00 | 5,027 | 530011292 | $304.69 | 9,167 | 530020414 | $475.00 |
| 888 | 530002606 | $726.00 | 5,028 | 530011293 | $29.04 | 9,168 | 530020416 | $1,089.00 |
| 889 | 530002616 | $1,184.00 | 5,029 | 530011295 | $19.00 | 9,169 | 530020418 | $1,163.12 |
| 890 | 530002623 | $435.60 | 5,030 | 530011298 | $3.63 | 9,170 | 530020422 | $3,630.00 |
| 891 | 530002626 | $3,069.45 | 5,031 | 530011301 | $90.75 | 9,171 | 530020423 | $7,260.00 |
| 892 | 530002627 | $51,470.05 | 5,032 | 530011304 | $14.52 | 9,172 | 530020424 | $120.10 |
| 893 | 530002628 | $115,822.10 | 5,033 | 530011306 | $324.00 | 9,173 | 530020426 | $54.45 |
| 894 | 530002632 | $2,016.85 | 5,034 | 530011310 | $90.75 | 9,174 | 530020427 | $726.00 |
| 895 | 530002634 | $2,535,031.49 | 5,035 | 530011313 | $363.00 | 9,175 | 530020428 | $72.60 |
| 896 | 530002635 | $2,372,643.22 | 5,036 | 530011315 | $648.00 | 9,176 | 530020429 | $2,022.00 |
| 897 | 530002636 | $7,798,780.47 | 5,037 | 530011317 | $55.20 | 9,177 | 530020430 | $53.60 |
| 898 | 530002637 | $4,499,999.14 | 5,038 | 530011320 | $16.08 | 9,178 | 530020431 | $1,309.50 |
| 899 | 530002638 | $9,116,431.30 | 5,039 | 530011322 | $76.00 | 9,179 | 530020439 | $544.50 |
| 900 | 530002639 | $179,329.26 | 5,040 | 530011330 | $523.80 | 9,180 | 530020442 | $18.00 |
| 901 | 530002640 | $144,829.74 | 5,041 | 530011332 | $3.80 | 9,181 | 530020443 | $54.45 |
| 902 | 530002644 | $194.75 | 5,042 | 530011333 | $268.00 | 9,182 | 530020444 | $181.50 |
| 903 | 530002645 | $25.65 | 5,043 | 530011334 | $29.04 | 9,183 | 530020446 | $1,011.00 |
| 904 | 530002651 | $67.00 | 5,044 | 530011335 | $268.00 | 9,184 | 530020450 | $539.35 |
| 905 | 530002653 | $95.00 | 5,045 | 530011340 | $26.80 | 9,185 | 530020453 | $363.00 |
| 906 | 530002656 | $1,374.00 | 5,046 | 530011341 | $3.80 | 9,186 | 530020455 | $1,995.00 |
| 907 | 530002657 | $899.00 | 5,047 | 530011343 | $2,315.94 | 9,187 | 530020456 | $95.00 |
| 908 | 530002659 | $726.00 | 5,048 | 530011344 | $9.50 | 9,188 | 530020458 | $2,558.00 |
| 909 | 530002662 | $8.50 | 5,049 | 530011345 | $137.94 | 9,189 | 530020459 | $363.00 |
| 910 | 530002666 | $5,360.00 | 5,050 | 530011346 | $511.34 | 9,190 | 530020461 | $363.00 |
| 911 | 530002668 | $32.67 | 5,051 | 530011347 | $7.26 | 9,191 | 530020462 | $34,900.00 |
| 912 | 530002682 | $363.00 | 5,052 | 530011349 | $254.60 | 9,192 | 530020463 | $181.50 |
| 913 | 530002685 | $907.50 | 5,053 | 530011353 | $335.00 | 9,193 | 530020464 | $798.60 |
| 914 | 530002686 | $2,692.00 | 5,054 | 530011355 | $10.48 | 9,194 | 530020469 | $804.00 |
| 915 | 530002688 | $163.35 | 5,055 | 530011357 | $1,452.00 | 9,195 | 530020470 | $90.75 |
| 916 | 530002691 | $766.20 | 5,056 | 530011358 | $1,089.00 | 9,196 | 530020471 | $4,105.00 |
| 917 | 530002692 | $2,495.10 | 5,057 | 530011359 | $475.00 | 9,197 | 530020472 | $5,082.00 |
| 918 | 530002697 | $8,210.00 | 5,058 | 530011361 | $19.00 | 9,198 | 530020473 | $181.50 |
| 919 | 530002698 | $24.70 | 5,059 | 530011364 | $35.38 | 9,199 | 530020474 | $544.50 |
| 920 | 530002702 | $907.50 | 5,060 | 530011368 | $21.78 | 9,200 | 530020482 | $3,630.00 |
| 921 | 530002704 | $66.50 | 5,061 | 530011369 | $2,090.00 | 9,201 | 530020483 | $7,260.00 |
| 922 | 530002706 | $134.00 | 5,062 | 530011370 | $72.60 | 9,202 | 530020485 | $34.20 |
| 923 | 530002709 | $128,678.38 | 5,063 | 530011371 | $1,142.85 | 9,203 | 530020488 | $272.25 |
| 924 | 530002710 | $33,857.05 | 5,064 | 530011375 | $39.90 | 9,204 | 530020490 | $1,815.00 |
| 925 | 530002714 | $3,793.35 | 5,065 | 530011381 | $18.15 | 9,205 | 530020494 | $134.00 |
| 926 | 530002715 | $181.50 | 5,066 | 530011382 | $3.63 | 9,206 | 530020495 | $726.00 |
| 927 | 530002718 | $217.80 | 5,067 | 530011385 | $458.00 | 9,207 | 530020499 | $363.00 |
| 928 | 530002719 | $1,089.00 | 5,068 | 530011386 | $272.25 | 9,208 | 530020500 | $1,815.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 929 | 530002722 | $187.00 | 5,069 | 530011387 | $579.82 | 9,209 | 530020501 | $1,258.75 |
| 930 | 530002724 | $13,740.00 | 5,070 | 530011389 | $217.80 | 9,210 | 530020503 | $64.80 |
| 931 | 530002726 | $285.00 | 5,071 | 530011393 | $10.89 | 9,211 | 530020507 | $7,260.00 |
| 932 | 530002732 | $363.00 | 5,072 | 530011394 | $627.99 | 9,212 | 530020508 | $236.50 |
| 933 | 530002734 | $2,680.00 | 5,073 | 530011395 | $273.10 | 9,213 | 530020515 | $1,369.60 |
| 934 | 530002735 | $3,630.00 | 5,074 | 530011398 | $41.05 | 9,214 | 530020517 | $231.41 |
| 935 | 530002741 | $2,904.00 | 5,075 | 530011400 | $8,641.50 | 9,215 | 530020518 | $1,425.00 |
| 936 | 530002742 | $907.50 | 5,076 | 530011401 | $54.69 | 9,216 | 530020520 | $4,288.00 |
| 937 | 530002743 | $285.00 | 5,077 | 530011403 | $187.60 | 9,217 | 530020521 | $319.75 |
| 938 | 530002744 | $475.00 | 5,078 | 530011404 | $95.00 | 9,218 | 530020525 | $9.50 |
| 939 | 530002745 | $760.00 | 5,079 | 530011405 | $2,105.90 | 9,219 | 530020528 | $678.81 |
| 940 | 530002747 | $399.30 | 5,080 | 530011408 | $95.00 | 9,220 | 530020530 | $7,260.00 |
| 941 | 530002749 | $475.00 | 5,081 | 530011413 | $319.44 | 9,221 | 530020533 | $4,515.45 |
| 942 | 530002750 | $3,216.00 | 5,082 | 530011414 | $87.12 | 9,222 | 530020535 | $108.90 |
| 943 | 530002751 | $268.00 | 5,083 | 530011421 | $290.40 | 9,223 | 530020536 | $190.00 |
| 944 | 530002752 | $47.50 | 5,084 | 530011425 | $36.30 | 9,224 | 530020537 | $726.00 |
| 945 | 530002753 | $1,048.60 | 5,085 | 530011426 | $3.63 | 9,225 | 530020538 | $145.20 |
| 946 | 530002754 | $943.80 | 5,086 | 530011427 | $943.80 | 9,226 | 530020539 | $181.50 |
| 947 | 530002755 | $2,010.00 | 5,087 | 530011428 | $4.80 | 9,227 | 530020543 | $254.10 |
| 948 | 530002757 | $95.00 | 5,088 | 530011429 | $11.81 | 9,228 | 530020545 | $181.50 |
| 949 | 530002762 | $134.00 | 5,089 | 530011430 | $2,850.00 | 9,229 | 530020548 | $181.50 |
| 950 | 530002763 | $1,749.66 | 5,090 | 530011432 | $18.15 | 9,230 | 530020549 | $190.00 |
| 951 | 530002764 | $1,815.00 | 5,091 | 530011433 | $907.50 | 9,231 | 530020550 | $347.94 |
| 952 | 530002766 | $229.00 | 5,092 | 530011434 | $72.60 | 9,232 | 530020554 | $950.00 |
| 953 | 530002768 | $760.00 | 5,093 | 530011435 | $0.24 | 9,233 | 530020557 | $363.00 |
| 954 | 530002770 | $1,089.00 | 5,094 | 530011438 | $95.00 | 9,234 | 530020559 | $39.93 |
| 955 | 530002772 | $809.80 | 5,095 | 530011439 | $14.52 | 9,235 | 530020560 | $916.00 |
| 956 | 530002773 | $363.00 | 5,096 | 530011440 | $14.52 | 9,236 | 530020561 | $36.30 |
| 957 | 530002776 | $726.00 | 5,097 | 530011443 | $152.76 | 9,237 | 530020562 | $363.00 |
| 958 | 530002777 | $70.30 | 5,098 | 530011444 | $874.83 | 9,238 | 530020564 | $1.90 |
| 959 | 530002781 | $1,072.00 | 5,099 | 530011450 | $1,673.43 | 9,239 | 530020565 | $363.00 |
| 960 | 530002804 | $363.00 | 5,100 | 530011451 | $1,815.00 | 9,240 | 530020566 | $402.00 |
| 961 | 530002807 | $54.45 | 5,101 | 530011454 | $44.41 | 9,241 | 530020567 | $3,216.18 |
| 962 | 530002812 | $5.53 | 5,102 | 530011457 | $1,261.10 | 9,242 | 530020571 | $18.15 |
| 963 | 530002814 | $5.17 | 5,103 | 530011459 | $285.00 | 9,243 | 530020573 | $363.00 |
| 964 | 530002822 | $190.00 | 5,104 | 530011461 | $4,344.46 | 9,244 | 530020577 | $3,630.00 |
| 965 | 530002823 | $7,260.00 | 5,105 | 530011462 | $5,469.53 | 9,245 | 530020578 | $642.25 |
| 966 | 530002825 | $439.00 | 5,106 | 530011468 | $916.00 | 9,246 | 530020580 | $765.90 |
| 967 | 530002826 | $190.00 | 5,107 | 530011469 | $196.02 | 9,247 | 530020581 | $355.74 |
| 968 | 530002828 | $1,933.00 | 5,108 | 530011473 | $80.10 | 9,248 | 530020585 | $522.72 |
| 969 | 530002829 | $57.95 | 5,109 | 530011474 | $2,850.00 | 9,249 | 530020587 | $3,094.00 |
| 970 | 530002834 | $1,089.00 | 5,110 | 530011475 | $3,725.00 | 9,250 | 530020588 | $8,312.70 |
| 971 | 530002837 | $363.00 | 5,111 | 530011477 | $326.70 | 9,251 | 530020591 | $2,948.00 |
| 972 | 530002838 | $4,288.00 | 5,112 | 530011481 | $4,077.04 | 9,252 | 530020592 | $1,815.00 |
| 973 | 530002841 | $925.65 | 5,113 | 530011486 | $114.77 | 9,253 | 530020593 | $553.00 |
| 974 | 530002848 | $475.30 | 5,114 | 530011487 | $553.00 | 9,254 | 530020596 | $190.00 |
| 975 | 530002849 | $38,810.00 | 5,115 | 530011489 | $12.35 | 9,255 | 530020602 | $1,089.00 |
| 976 | 530002850 | $53,130.00 | 5,116 | 530011490 | $190.00 | 9,256 | 530020604 | $9,801.00 |
| 977 | 530002851 | $1,089.00 | 5,117 | 530011491 | $1.90 | 9,257 | 530020605 | $19.00 |
| 978 | 530002852 | $726.00 | 5,118 | 530011494 | $5.53 | 9,258 | 530020609 | $4.75 |
| 979 | 530002855 | $494.50 | 5,119 | 530011495 | $536.00 | 9,259 | 530020611 | $529.98 |
| 980 | 530002862 | $570.00 | 5,120 | 530011498 | $32,633.70 | 9,260 | 530020616 | $804.00 |
| 981 | 530002870 | $139.10 | 5,121 | 530011500 | $1,815.00 | 9,261 | 530020619 | $726.00 |
| 982 | 530002871 | $536.00 | 5,122 | 530011504 | $90.75 | 9,262 | 530020620 | $272.25 |
| 983 | 530002875 | $95.00 | 5,123 | 530011506 | $108.90 | 9,263 | 530020622 | $145.20 |
| 984 | 530002877 | $536.00 | 5,124 | 530011507 | $14.52 | 9,264 | 530020623 | $14.25 |
| 985 | 530002881 | $1,452.00 | 5,125 | 530011509 | $363.00 | 9,265 | 530020624 | $2,368.00 |
| 986 | 530002890 | $41,382.00 | 5,126 | 530011510 | $133.00 | 9,266 | 530020625 | $315.50 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 987 | 530002893 | $73.15 | 5,127 | 530011511 | $40.85 | 9,267 | 530020627 | $439.85 |
| 988 | 530002898 | $38.95 | 5,128 | 530011512 | $563.50 | 9,268 | 530020628 | $95.00 |
| 989 | 530002901 | $190.00 | 5,129 | 530011514 | $43.70 | 9,269 | 530020631 | $58.08 |
| 990 | 530002911 | $25.68 | 5,130 | 530011516 | $363.00 | 9,270 | 530020632 | $95.00 |
| 991 | 530002916 | $1,397.70 | 5,131 | 530011525 | $17.49 | 9,271 | 530020633 | $1,089.00 |
| 992 | 530002917 | $570.00 | 5,132 | 530011527 | $93.80 | 9,272 | 530020635 | $262.64 |
| 993 | 530002926 | $4,770.40 | 5,133 | 530011529 | $90.75 | 9,273 | 530020636 | $5,360.00 |
| 994 | 530002929 | $453.75 | 5,134 | 530011530 | $54.45 | 9,274 | 530020639 | $2,680.00 |
| 995 | 530002931 | $363.00 | 5,135 | 530011531 | $1,374.00 | 9,275 | 530020640 | $285.00 |
| 996 | 530002932 | $190.00 | 5,136 | 530011532 | $18.15 | 9,276 | 530020642 | $7.26 |
| 997 | 530002933 | $1.90 | 5,137 | 530011533 | $13.91 | 9,277 | 530020643 | $148.83 |
| 998 | 530002935 | $536.00 | 5,138 | 530011535 | $52.80 | 9,278 | 530020644 | $190.00 |
| 999 | 530002942 | $1,136.50 | 5,139 | 530011536 | $6,171.00 | 9,279 | 530020646 | $3,484.80 |
| 1,000 | 530002949 | $1,900.00 | 5,140 | 530011539 | $290.40 | 9,280 | 530020651 | $544.50 |
| 1,001 | 530002950 | $712.50 | 5,141 | 530011540 | $726.00 | 9,281 | 530020652 | $23.75 |
| 1,002 | 530002951 | $9,550.00 | 5,142 | 530011543 | $2,407.00 | 9,282 | 530020653 | $0.95 |
| 1,003 | 530002952 | $204.25 | 5,143 | 530011544 | $4,145.46 | 9,283 | 530020654 | $726.00 |
| 1,004 | 530002955 | $181.50 | 5,144 | 530011546 | $29.04 | 9,284 | 530020655 | $276.50 |
| 1,005 | 530002956 | $201.00 | 5,145 | 530011552 | $72.60 | 9,285 | 530020657 | $95.00 |
| 1,006 | 530002960 | $201.00 | 5,146 | 530011553 | $24.70 | 9,286 | 530020659 | $536.00 |
| 1,007 | 530002962 | $544.50 | 5,147 | 530011556 | $36.30 | 9,287 | 530020661 | $105.00 |
| 1,008 | 530002963 | $3,630.00 | 5,148 | 530011558 | $2,265.50 | 9,288 | 530020669 | $720.00 |
| 1,009 | 530002970 | $107.20 | 5,149 | 530011561 | $2,904.00 | 9,289 | 530020671 | $7,260.00 |
| 1,010 | 530002977 | $5,809.95 | 5,150 | 530011562 | $907.50 | 9,290 | 530020672 | $726.00 |
| 1,011 | 530002980 | $217.80 | 5,151 | 530011563 | $21.78 | 9,291 | 530020674 | $950.00 |
| 1,012 | 530002991 | $59.85 | 5,152 | 530011564 | $183.44 | 9,292 | 530020677 | $480.00 |
| 1,013 | 530002992 | $1,568.16 | 5,153 | 530011566 | $13.40 | 9,293 | 530020678 | $254.10 |
| 1,014 | 530002994 | $19.00 | 5,154 | 530011567 | $95.00 | 9,294 | 530020679 | $1,089.00 |
| 1,015 | 530003006 | $304.30 | 5,155 | 530011570 | $519.09 | 9,295 | 530020681 | $950.00 |
| 1,016 | 530003008 | $67.00 | 5,156 | 530011573 | $3,630.00 | 9,296 | 530020684 | $1,815.00 |
| 1,017 | 530003011 | $402.00 | 5,157 | 530011574 | $295.45 | 9,297 | 530020685 | $54.45 |
| 1,018 | 530003014 | $276.50 | 5,158 | 530011575 | $363.00 | 9,298 | 530020689 | $18.15 |
| 1,019 | 530003016 | $95.00 | 5,159 | 530011576 | $84.05 | 9,299 | 530020690 | $7,260.00 |
| 1,020 | 530003080 | $726.00 | 5,160 | 530011578 | $907.50 | 9,300 | 530020691 | $95.00 |
| 1,021 | 530003090 | $8.04 | 5,161 | 530011579 | $0.95 | 9,301 | 530020692 | $1,815.00 |
| 1,022 | 530003092 | $760.00 | 5,162 | 530011580 | $235.95 | 9,302 | 530020695 | $410.50 |
| 1,023 | 530003094 | $8,210.00 | 5,163 | 530011584 | $96.48 | 9,303 | 530020696 | $1,815.00 |
| 1,024 | 530003098 | $867.57 | 5,164 | 530011585 | $363.00 | 9,304 | 530020698 | $185.13 |
| 1,025 | 530003104 | $380.00 | 5,165 | 530011586 | $475.00 | 9,305 | 530020700 | $726.00 |
| 1,026 | 530003112 | $1,815.00 | 5,166 | 530011587 | $536.00 | 9,306 | 530020703 | $570.00 |
| 1,027 | 530003113 | $285.46 | 5,167 | 530011590 | $536.00 | 9,307 | 530020704 | $1,486.00 |
| 1,028 | 530003116 | $28.50 | 5,168 | 530011592 | $558.48 | 9,308 | 530020708 | $380.00 |
| 1,029 | 530003118 | $7,002.45 | 5,169 | 530011593 | $18.15 | 9,309 | 530020710 | $798.95 |
| 1,030 | 530003120 | $9,500.00 | 5,170 | 530011594 | $268.00 | 9,310 | 530020711 | $4,390.00 |
| 1,031 | 530003125 | $7,119.30 | 5,171 | 530011596 | $54.45 | 9,311 | 530020712 | $410.50 |
| 1,032 | 530003127 | $544.50 | 5,172 | 530011600 | $592.00 | 9,312 | 530020713 | $2,018.28 |
| 1,033 | 530003129 | $268.00 | 5,173 | 530011601 | $553.00 | 9,313 | 530020719 | $21.78 |
| 1,034 | 530003133 | $5,985.00 | 5,174 | 530011606 | $1,140.00 | 9,314 | 530020722 | $363.00 |
| 1,035 | 530003134 | $1,106.00 | 5,175 | 530011607 | $95.00 | 9,315 | 530020723 | $2,748.00 |
| 1,036 | 530003138 | $1,452.00 | 5,176 | 530011612 | $53.60 | 9,316 | 530020727 | $3,630.00 |
| 1,037 | 530003140 | $743.00 | 5,177 | 530011614 | $366.63 | 9,317 | 530020728 | $181.50 |
| 1,038 | 530003141 | $1,089.00 | 5,178 | 530011618 | $3.63 | 9,318 | 530020731 | $19,185.00 |
| 1,039 | 530003142 | $450.90 | 5,179 | 530011622 | $606.21 | 9,319 | 530020733 | $79.86 |
| 1,040 | 530003143 | $707.85 | 5,180 | 530011624 | $32.67 | 9,320 | 530020735 | $36.30 |
| 1,041 | 530003152 | $1,815.00 | 5,181 | 530011625 | $1.20 | 9,321 | 530020736 | $10,890.00 |
| 1,042 | 530003153 | $3,155.00 | 5,182 | 530011627 | $10.89 | 9,322 | 530020740 | $28.50 |
| 1,043 | 530003159 | $2,904.00 | 5,183 | 530011628 | $435.60 | 9,323 | 530020743 | $36.30 |
| 1,044 | 530003160 | $181.50 | 5,184 | 530011629 | $1,072.00 | 9,324 | 530020748 | $820.38 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,045 | 530003165 | $2,541.00 | 5,185 | 530011635 | $72.60 | 9,325 | 530020749 | $363.00 |
| 1,046 | 530003167 | $190.00 | 5,186 | 530011636 | $285.00 | 9,326 | 530020751 | $3,630.00 |
| 1,047 | 530003173 | $0.01 | 5,187 | 530011637 | $134.00 | 9,327 | 530020754 | $240.00 |
| 1,048 | 530003174 | $3,731,411.31 | 5,188 | 530011639 | $108.90 | 9,328 | 530020756 | $95.00 |
| 1,049 | 530003176 | $95.00 | 5,189 | 530011641 | $62.25 | 9,329 | 530020757 | $285.00 |
| 1,050 | 530003177 | $190.00 | 5,190 | 530011642 | $9.50 | 9,330 | 530020758 | $350.45 |
| 1,051 | 530003179 | $532.34 | 5,191 | 530011646 | $13.30 | 9,331 | 530020760 | $458.00 |
| 1,052 | 530003181 | $5,445.00 | 5,192 | 530011647 | $28.50 | 9,332 | 530020763 | $750.40 |
| 1,053 | 530003185 | $268.00 | 5,193 | 530011660 | $145.20 | 9,333 | 530020766 | $70.26 |
| 1,054 | 530003189 | $20,073.50 | 5,194 | 530011661 | $8.04 | 9,334 | 530020768 | $363.00 |
| 1,055 | 530003190 | $31,502.95 | 5,195 | 530011662 | $363.00 | 9,335 | 530020776 | $569.91 |
| 1,056 | 530003194 | $1,425.00 | 5,196 | 530011665 | $14.52 | 9,336 | 530020780 | $2,039.00 |
| 1,057 | 530003198 | $310.88 | 5,197 | 530011666 | $1,167.00 | 9,337 | 530020781 | $555.00 |
| 1,058 | 530003206 | $726.00 | 5,198 | 530011667 | $20.22 | 9,338 | 530020784 | $4,580.00 |
| 1,059 | 530003210 | $1,452.00 | 5,199 | 530011670 | $919.63 | 9,339 | 530020785 | $536.00 |
| 1,060 | 530003212 | $95.00 | 5,200 | 530011671 | $72.60 | 9,340 | 530020788 | $5,445.00 |
| 1,061 | 530003213 | $95.00 | 5,201 | 530011674 | $36.30 | 9,341 | 530020790 | $955.00 |
| 1,062 | 530003214 | $688.76 | 5,202 | 530011680 | $0.95 | 9,342 | 530020792 | $1,002.50 |
| 1,063 | 530003218 | $268.00 | 5,203 | 530011681 | $72.60 | 9,343 | 530020793 | $26.80 |
| 1,064 | 530003220 | $380.00 | 5,204 | 530011683 | $95.00 | 9,344 | 530020794 | $137.94 |
| 1,065 | 530003225 | $363.00 | 5,205 | 530011684 | $462.95 | 9,345 | 530020798 | $3,664.00 |
| 1,066 | 530003230 | $726.00 | 5,206 | 530011686 | $36,300.00 | 9,346 | 530020800 | $363.00 |
| 1,067 | 530003231 | $475.00 | 5,207 | 530011690 | $268.00 | 9,347 | 530020801 | $1,452.00 |
| 1,068 | 530003236 | $665.00 | 5,208 | 530011692 | $969.21 | 9,348 | 530020805 | $130.68 |
| 1,069 | 530003237 | $95.00 | 5,209 | 530011698 | $475.00 | 9,349 | 530020808 | $12,901.02 |
| 1,070 | 530003238 | $570.00 | 5,210 | 530011699 | $127.05 | 9,350 | 530020812 | $475.00 |
| 1,071 | 530003240 | $1,469.00 | 5,211 | 530011700 | $10.45 | 9,351 | 530020813 | $378.10 |
| 1,072 | 530003243 | $268.00 | 5,212 | 530011702 | $38.00 | 9,352 | 530020814 | $402.00 |
| 1,073 | 530003245 | $43.56 | 5,213 | 530011703 | $65.34 | 9,353 | 530020815 | $215.60 |
| 1,074 | 530003246 | $47.50 | 5,214 | 530011706 | $18.15 | 9,354 | 530020817 | $950.00 |
| 1,075 | 530003254 | $726.00 | 5,215 | 530011710 | $18.15 | 9,355 | 530020818 | $118.17 |
| 1,076 | 530003258 | $11,445.00 | 5,216 | 530011711 | $7.26 | 9,356 | 530020820 | $5,944.90 |
| 1,077 | 530003261 | $1,179.75 | 5,217 | 530011712 | $40.20 | 9,357 | 530020823 | $19,350.00 |
| 1,078 | 530003263 | $1,179.75 | 5,218 | 530011715 | $95.00 | 9,358 | 530020824 | $181.50 |
| 1,079 | 530003265 | $1,262.01 | 5,219 | 530011722 | $1,089.00 | 9,359 | 530020826 | $72.60 |
| 1,080 | 530003266 | $536.00 | 5,220 | 530011723 | $2,850.00 | 9,360 | 530020833 | $3,630.00 |
| 1,081 | 530003275 | $2.85 | 5,221 | 530011724 | $90.75 | 9,361 | 530020834 | $536.00 |
| 1,082 | 530003279 | $536.00 | 5,222 | 530011726 | $0.95 | 9,362 | 530020835 | $1,425.00 |
| 1,083 | 530003281 | $237.50 | 5,223 | 530011729 | $780.45 | 9,363 | 530020837 | $7,236.00 |
| 1,084 | 530003283 | $1,425.00 | 5,224 | 530011730 | $268.00 | 9,364 | 530020838 | $726.00 |
| 1,085 | 530003290 | $1,131.55 | 5,225 | 530011731 | $1,710.18 | 9,365 | 530020839 | $458.00 |
| 1,086 | 530003293 | $966.56 | 5,226 | 530011736 | $1,089.00 | 9,366 | 530020844 | $3,800.00 |
| 1,087 | 530003294 | $2,850.00 | 5,227 | 530011737 | $822.15 | 9,367 | 530020845 | $1,758.69 |
| 1,088 | 530003300 | $363.00 | 5,228 | 530011739 | $726.00 | 9,368 | 530020848 | $190.00 |
| 1,089 | 530003302 | $2,850.00 | 5,229 | 530011740 | $8,265.00 | 9,369 | 530020849 | $3,630.00 |
| 1,090 | 530003303 | $363.00 | 5,230 | 530011741 | $10.89 | 9,370 | 530020852 | $1,108.65 |
| 1,091 | 530003310 | $239.58 | 5,231 | 530011742 | $722.37 | 9,371 | 530020854 | $1,971.09 |
| 1,092 | 530003311 | $536.00 | 5,232 | 530011747 | $123.15 | 9,372 | 530020857 | $114.00 |
| 1,093 | 530003313 | $134.88 | 5,233 | 530011750 | $24.00 | 9,373 | 530020858 | $1,547.00 |
| 1,094 | 530003314 | $530.60 | 5,234 | 530011755 | $1,610.68 | 9,374 | 530020859 | $181.50 |
| 1,095 | 530003315 | $760.00 | 5,235 | 530011759 | $7.26 | 9,375 | 530020865 | $281.40 |
| 1,096 | 530003321 | $363.00 | 5,236 | 530011760 | $15.20 | 9,376 | 530020869 | $254.60 |
| 1,097 | 530003322 | $1,089.00 | 5,237 | 530011761 | $104.52 | 9,377 | 530020870 | $7,623.00 |
| 1,098 | 530003325 | $95.00 | 5,238 | 530011770 | $320.59 | 9,378 | 530020876 | $18.15 |
| 1,099 | 530003326 | $610.00 | 5,239 | 530011772 | $18.15 | 9,379 | 530020877 | $1,089.00 |
| 1,100 | 530003327 | $47.50 | 5,240 | 530011775 | $65.34 | 9,380 | 530020878 | $24.80 |
| 1,101 | 530003335 | $9.27 | 5,241 | 530011778 | $5.70 | 9,381 | 530020879 | $3,630.00 |
| 1,102 | 530003336 | $33,846.50 | 5,242 | 530011780 | $490.05 | 9,382 | 530020883 | $2,100.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,103 | 530003338 | $2,400.00 | 5,243 | 530011783 | $302.14 | 9,383 | 530020884 | $181.50 |
| 1,104 | 530003339 | $9.50 | 5,244 | 530011788 | $254.10 | 9,384 | 530020887 | $113.05 |
| 1,105 | 530003340 | $40.85 | 5,245 | 530011789 | $291.75 | 9,385 | 530020888 | $395.67 |
| 1,106 | 530003343 | $19,029.60 | 5,246 | 530011793 | $10.89 | 9,386 | 530020889 | $72.60 |
| 1,107 | 530003347 | $2,463.00 | 5,247 | 530011794 | $202.20 | 9,387 | 530020891 | $453.75 |
| 1,108 | 530003349 | $7,260.00 | 5,248 | 530011795 | $26.80 | 9,388 | 530020892 | $268.00 |
| 1,109 | 530003352 | $9,075.00 | 5,249 | 530011796 | $96.90 | 9,389 | 530020894 | $36.30 |
| 1,110 | 530003353 | $3,379.00 | 5,250 | 530011798 | $1,415.70 | 9,390 | 530020896 | $544.50 |
| 1,111 | 530003354 | $2,344.00 | 5,251 | 530011800 | $36.30 | 9,391 | 530020898 | $916.00 |
| 1,112 | 530003355 | $95.00 | 5,252 | 530011801 | $38.00 | 9,392 | 530020903 | $95.24 |
| 1,113 | 530003358 | $4,537.50 | 5,253 | 530011802 | $508.20 | 9,393 | 530020904 | $2,010.00 |
| 1,114 | 530003360 | $14.25 | 5,254 | 530011803 | $363.00 | 9,394 | 530020907 | $190.00 |
| 1,115 | 530003363 | $254.10 | 5,255 | 530011807 | $94.38 | 9,395 | 530020908 | $458.00 |
| 1,116 | 530003365 | $118.75 | 5,256 | 530011810 | $19.00 | 9,396 | 530020910 | $726.00 |
| 1,117 | 530003366 | $804.00 | 5,257 | 530011811 | $4.08 | 9,397 | 530020911 | $2,450.25 |
| 1,118 | 530003367 | $2,022.00 | 5,258 | 530011813 | $1,270.50 | 9,398 | 530020916 | $147.40 |
| 1,119 | 530003368 | $760.00 | 5,259 | 530011815 | $950.00 | 9,399 | 530020917 | $2,100.00 |
| 1,120 | 530003372 | $726.00 | 5,260 | 530011817 | $1,089.00 | 9,400 | 530020918 | $868.50 |
| 1,121 | 530003375 | $10.72 | 5,261 | 530011825 | $950.00 | 9,401 | 530020919 | $349.10 |
| 1,122 | 530003376 | $101.64 | 5,262 | 530011826 | $21.07 | 9,402 | 530020921 | $1,106.00 |
| 1,123 | 530003378 | $363.00 | 5,263 | 530011827 | $4,867.30 | 9,403 | 530020923 | $87.12 |
| 1,124 | 530003379 | $814.25 | 5,264 | 530011831 | $595.32 | 9,404 | 530020924 | $7,260.00 |
| 1,125 | 530003383 | $5,308.25 | 5,265 | 530011833 | $217.80 | 9,405 | 530020926 | $726.00 |
| 1,126 | 530003385 | $653.40 | 5,266 | 530011839 | $3.80 | 9,406 | 530020927 | $1,815.00 |
| 1,127 | 530003387 | $31.90 | 5,267 | 530011842 | $1.90 | 9,407 | 530020929 | $11.40 |
| 1,128 | 530003390 | $6,650.00 | 5,268 | 530011846 | $458.00 | 9,408 | 530020930 | $941.20 |
| 1,129 | 530003391 | $43.56 | 5,269 | 530011847 | $21.78 | 9,409 | 530020932 | $2,558.00 |
| 1,130 | 530003392 | $6,272.64 | 5,270 | 530011850 | $544.04 | 9,410 | 530020933 | $4,580.00 |
| 1,131 | 530003394 | $42.75 | 5,271 | 530011852 | $161.50 | 9,411 | 530020944 | $3,630.00 |
| 1,132 | 530003395 | $475.00 | 5,272 | 530011855 | $170.58 | 9,412 | 530020946 | $120.60 |
| 1,133 | 530003396 | $38.00 | 5,273 | 530011857 | $363.00 | 9,413 | 530020949 | $3,484.00 |
| 1,134 | 530003402 | $268.00 | 5,274 | 530011858 | $907.50 | 9,414 | 530020952 | $1,815.00 |
| 1,135 | 530003412 | $698.25 | 5,275 | 530011861 | $1,420.40 | 9,415 | 530020954 | $54,690.00 |
| 1,136 | 530003414 | $2,014.65 | 5,276 | 530011866 | $134.05 | 9,416 | 530020955 | $275.88 |
| 1,137 | 530003415 | $134.00 | 5,277 | 530011869 | $2.85 | 9,417 | 530020956 | $290.40 |
| 1,138 | 530003417 | $1,486.00 | 5,278 | 530011878 | $134.00 | 9,418 | 530020958 | $115.24 |
| 1,139 | 530003419 | $798.60 | 5,279 | 530011879 | $108.90 | 9,419 | 530020959 | $107.20 |
| 1,140 | 530003421 | $363.00 | 5,280 | 530011885 | $127.05 | 9,420 | 530020960 | $914.76 |
| 1,141 | 530003422 | $1,415.70 | 5,281 | 530011886 | $36.30 | 9,421 | 530020963 | $181.50 |
| 1,142 | 530003423 | $1,157.97 | 5,282 | 530011889 | $18.15 | 9,422 | 530020966 | $1,900.00 |
| 1,143 | 530003425 | $726.00 | 5,283 | 530011890 | $1,089.00 | 9,423 | 530020968 | $363.00 |
| 1,144 | 530003434 | $1,307.20 | 5,284 | 530011893 | $18.15 | 9,424 | 530020969 | $8,712.00 |
| 1,145 | 530003435 | $37,985.25 | 5,285 | 530011897 | $199.65 | 9,425 | 530020970 | $943.80 |
| 1,146 | 530003438 | $711.00 | 5,286 | 530011898 | $3.63 | 9,426 | 530020974 | $127.05 |
| 1,147 | 530003441 | $1,452.00 | 5,287 | 530011899 | $402.00 | 9,427 | 530020975 | $3,630.00 |
| 1,148 | 530003442 | $181.50 | 5,288 | 530011900 | $3.25 | 9,428 | 530020976 | $1,089.00 |
| 1,149 | 530003445 | $597.50 | 5,289 | 530011901 | $326.70 | 9,429 | 530020978 | $240.00 |
| 1,150 | 530003446 | $1,102.75 | 5,290 | 530011904 | $635.95 | 9,430 | 530020982 | $3,630.00 |
| 1,151 | 530003447 | $118.75 | 5,291 | 530011907 | $95.00 | 9,431 | 530020983 | $95.00 |
| 1,152 | 530003449 | $72.60 | 5,292 | 530011908 | $22.95 | 9,432 | 530020984 | $90.75 |
| 1,153 | 530003451 | $285.00 | 5,293 | 530011911 | $101.64 | 9,433 | 530020987 | $726.00 |
| 1,154 | 530003452 | $268.00 | 5,294 | 530011913 | $72.36 | 9,434 | 530020988 | $36.30 |
| 1,155 | 530003458 | $464.64 | 5,295 | 530011914 | $72.60 | 9,435 | 530020989 | $4.75 |
| 1,156 | 530003459 | $190.00 | 5,296 | 530011915 | $0.95 | 9,436 | 530020990 | $3,630.00 |
| 1,157 | 530003461 | $665.00 | 5,297 | 530011916 | $196.02 | 9,437 | 530020991 | $0.95 |
| 1,158 | 530003462 | $47.50 | 5,298 | 530011917 | $950.00 | 9,438 | 530020992 | $9.50 |
| 1,159 | 530003469 | $14.25 | 5,299 | 530011919 | $469.70 | 9,439 | 530020993 | $951.65 |
| 1,160 | 530003474 | $5,170.00 | 5,300 | 530011920 | $76.23 | 9,440 | 530020995 | $726.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,161 | 530003476 | $60,658.45 | 5,301 | 530011921 | $536.00 | 9,441 | 530020996 | $363.00 |
| 1,162 | 530003480 | $18,771.05 | 5,302 | 530011922 | $1,340.00 | 9,442 | 530020999 | $29.04 |
| 1,163 | 530003481 | $9,450.60 | 5,303 | 530011924 | $72.60 | 9,443 | 530021001 | $938.00 |
| 1,164 | 530003482 | $4,173.35 | 5,304 | 530011925 | $65.34 | 9,444 | 530021005 | $72.60 |
| 1,165 | 530003486 | $6,175.00 | 5,305 | 530011931 | $363.00 | 9,445 | 530021009 | $871.20 |
| 1,166 | 530003487 | $2,069.10 | 5,306 | 530011932 | $29.04 | 9,446 | 530021010 | $363.00 |
| 1,167 | 530003489 | $4,958.05 | 5,307 | 530011933 | $544.50 | 9,447 | 530021011 | $363.00 |
| 1,168 | 530003490 | $3,705.00 | 5,308 | 530011935 | $1.90 | 9,448 | 530021015 | $108.90 |
| 1,169 | 530003495 | $556.70 | 5,309 | 530011940 | $80.40 | 9,449 | 530021018 | $916.00 |
| 1,170 | 530003496 | $73,023.65 | 5,310 | 530011942 | $16.76 | 9,450 | 530021022 | $19.00 |
| 1,171 | 530003497 | $17,271.00 | 5,311 | 530011944 | $1,853.45 | 9,451 | 530021024 | $1,089.00 |
| 1,172 | 530003498 | $585.20 | 5,312 | 530011951 | $3,448.50 | 9,452 | 530021025 | $3,630.00 |
| 1,173 | 530003499 | $5,841.55 | 5,313 | 530011957 | $3.63 | 9,453 | 530021032 | $363.00 |
| 1,174 | 530003500 | $814.15 | 5,314 | 530011958 | $3.80 | 9,454 | 530021037 | $87.35 |
| 1,175 | 530003501 | $1,740.40 | 5,315 | 530011961 | $190.00 | 9,455 | 530021038 | $268.00 |
| 1,176 | 530003502 | $6,858.05 | 5,316 | 530011963 | $5,378.90 | 9,456 | 530021039 | $2,273.00 |
| 1,177 | 530003503 | $21,761.65 | 5,317 | 530011968 | $326.70 | 9,457 | 530021040 | $458.00 |
| 1,178 | 530003504 | $294.50 | 5,318 | 530011970 | $28.50 | 9,458 | 530021041 | $363.00 |
| 1,179 | 530003505 | $6,535.05 | 5,319 | 530011971 | $458.00 | 9,459 | 530021042 | $53.60 |
| 1,180 | 530003512 | $1,566.55 | 5,320 | 530011973 | $7,691.00 | 9,460 | 530021043 | $95.00 |
| 1,181 | 530003513 | $4,849.75 | 5,321 | 530011976 | $8.04 | 9,461 | 530021044 | $7.26 |
| 1,182 | 530003514 | $30,512.10 | 5,322 | 530011980 | $29.04 | 9,462 | 530021046 | $7,260.00 |
| 1,183 | 530003515 | $114,125.40 | 5,323 | 530011985 | $18.15 | 9,463 | 530021050 | $726.00 |
| 1,184 | 530003516 | $274,594.98 | 5,324 | 530011986 | $950.00 | 9,464 | 530021051 | $843.60 |
| 1,185 | 530003517 | $41,473.29 | 5,325 | 530011992 | $285.00 | 9,465 | 530021052 | $34.91 |
| 1,186 | 530003518 | $3,027.42 | 5,326 | 530011994 | $344.50 | 9,466 | 530021053 | $753.08 |
| 1,187 | 530003520 | $18,172.55 | 5,327 | 530011995 | $726.00 | 9,467 | 530021054 | $2,850.00 |
| 1,188 | 530003521 | $2,431.05 | 5,328 | 530012002 | $3,630.00 | 9,468 | 530021055 | $190.00 |
| 1,189 | 530003523 | $912.00 | 5,329 | 530012003 | $217.80 | 9,469 | 530021057 | $45.56 |
| 1,190 | 530003524 | $286,594.73 | 5,330 | 530012005 | $23.75 | 9,470 | 530021059 | $2.68 |
| 1,191 | 530003530 | $70.30 | 5,331 | 530012006 | $82.10 | 9,471 | 530021060 | $804.00 |
| 1,192 | 530003532 | $69.35 | 5,332 | 530012007 | $500.40 | 9,472 | 530021062 | $1,815.00 |
| 1,193 | 530003534 | $56.05 | 5,333 | 530012009 | $2,551.00 | 9,473 | 530021067 | $1,996.50 |
| 1,194 | 530003537 | $1,963.65 | 5,334 | 530012010 | $7.26 | 9,474 | 530021069 | $134.00 |
| 1,195 | 530003538 | $1,884.80 | 5,335 | 530012011 | $36.30 | 9,475 | 530021072 | $120.00 |
| 1,196 | 530003542 | $10,726.45 | 5,336 | 530012013 | $14.52 | 9,476 | 530021073 | $134.00 |
| 1,197 | 530003543 | $4,392.80 | 5,337 | 530012015 | $270.68 | 9,477 | 530021074 | $3,846.50 |
| 1,198 | 530003544 | $23,698.70 | 5,338 | 530012017 | $773.85 | 9,478 | 530021075 | $326.70 |
| 1,199 | 530003545 | $14,934.95 | 5,339 | 530012019 | $10.89 | 9,479 | 530021077 | $717.66 |
| 1,200 | 530003550 | $335,000.00 | 5,340 | 530012021 | $2,524.00 | 9,480 | 530021080 | $7,260.00 |
| 1,201 | 530003551 | $907.50 | 5,341 | 530012022 | $363.00 | 9,481 | 530021081 | $5,055.00 |
| 1,202 | 530003552 | $1,703.70 | 5,342 | 530012023 | $1,418.10 | 9,482 | 530021082 | $1,815.00 |
| 1,203 | 530003553 | $29,830.00 | 5,343 | 530012027 | $95.00 | 9,483 | 530021084 | $268.00 |
| 1,204 | 530003555 | $3,663.20 | 5,344 | 530012028 | $1,815.00 | 9,484 | 530021086 | $966.85 |
| 1,205 | 530003556 | $4,483.05 | 5,345 | 530012029 | $907.50 | 9,485 | 530021087 | $166.98 |
| 1,206 | 530003557 | $475.00 | 5,346 | 530012030 | $16.76 | 9,486 | 530021090 | $536.00 |
| 1,207 | 530003559 | $3,484.00 | 5,347 | 530012032 | $181.50 | 9,487 | 530021091 | $1,876.00 |
| 1,208 | 530003560 | $804.00 | 5,348 | 530012033 | $916.00 | 9,488 | 530021092 | $1,340.00 |
| 1,209 | 530003561 | $7,260.00 | 5,349 | 530012035 | $14.52 | 9,489 | 530021094 | $5,465.01 |
| 1,210 | 530003563 | $458.00 | 5,350 | 530012036 | $48.00 | 9,490 | 530021098 | $670.00 |
| 1,211 | 530003567 | $1,087.75 | 5,351 | 530012037 | $9.50 | 9,491 | 530021099 | $24.12 |
| 1,212 | 530003568 | $726.00 | 5,352 | 530012039 | $410.50 | 9,492 | 530021101 | $142.50 |
| 1,213 | 530003570 | $907.50 | 5,353 | 530012041 | $75.04 | 9,493 | 530021103 | $5,004.00 |
| 1,214 | 530003571 | $2,144.00 | 5,354 | 530012044 | $8.04 | 9,494 | 530021104 | $363.00 |
| 1,215 | 530003573 | $6,870.00 | 5,355 | 530012046 | $272.25 | 9,495 | 530021106 | $1.90 |
| 1,216 | 530003575 | $9,160.00 | 5,356 | 530012048 | $998.25 | 9,496 | 530021107 | $2,375.00 |
| 1,217 | 530003579 | $950.00 | 5,357 | 530012049 | $38.54 | 9,497 | 530021109 | $10.72 |
| 1,218 | 530003580 | $950.00 | 5,358 | 530012052 | $1,340.00 | 9,498 | 530021110 | $118.75 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,219 | 530003581 | $5,535.75 | 5,359 | 530012058 | $399.30 | 9,499 | 530021112 | $26.80 |
| 1,220 | 530003584 | $214.40 | 5,360 | 530012059 | $97.53 | 9,500 | 530021114 | $11.09 |
| 1,221 | 530003585 | $268.00 | 5,361 | 530012062 | $181.50 | 9,501 | 530021115 | $363.00 |
| 1,222 | 530003586 | $363.00 | 5,362 | 530012063 | $2.68 | 9,502 | 530021117 | $553.00 |
| 1,223 | 530003591 | $1,070.85 | 5,363 | 530012064 | $181.50 | 9,503 | 530021118 | $190.00 |
| 1,224 | 530003592 | $527.25 | 5,364 | 530012065 | $229.00 | 9,504 | 530021119 | $54.45 |
| 1,225 | 530003593 | $1,737.00 | 5,365 | 530012066 | $544.50 | 9,505 | 530021121 | $2,820.51 |
| 1,226 | 530003599 | $536.00 | 5,366 | 530012070 | $115.38 | 9,506 | 530021122 | $3,301.00 |
| 1,227 | 530003600 | $950.00 | 5,367 | 530012073 | $738.77 | 9,507 | 530021123 | $726.00 |
| 1,228 | 530003601 | $2,305.05 | 5,368 | 530012074 | $2,135.60 | 9,508 | 530021127 | $8,332.00 |
| 1,229 | 530003603 | $363.00 | 5,369 | 530012075 | $363.00 | 9,509 | 530021128 | $101.10 |
| 1,230 | 530003604 | $536.00 | 5,370 | 530012076 | $294.10 | 9,510 | 530021130 | $1,089.00 |
| 1,231 | 530003605 | $268.00 | 5,371 | 530012077 | $2,558.00 | 9,511 | 530021133 | $90.75 |
| 1,232 | 530003608 | $3,630.00 | 5,372 | 530012082 | $10.89 | 9,512 | 530021135 | $19.75 |
| 1,233 | 530003609 | $3,630.00 | 5,373 | 530012089 | $59.44 | 9,513 | 530021136 | $303.15 |
| 1,234 | 530003610 | $1,900.00 | 5,374 | 530012097 | $5,216.56 | 9,514 | 530021138 | $181.50 |
| 1,235 | 530003612 | $133.00 | 5,375 | 530012099 | $380.00 | 9,515 | 530021140 | $87.12 |
| 1,236 | 530003614 | $10,110.00 | 5,376 | 530012100 | $463.79 | 9,516 | 530021145 | $3.63 |
| 1,237 | 530003618 | $1,491.93 | 5,377 | 530012101 | $2,653.00 | 9,517 | 530021146 | $181.50 |
| 1,238 | 530003619 | $36,300.00 | 5,378 | 530012103 | $90.75 | 9,518 | 530021147 | $2,611.65 |
| 1,239 | 530003620 | $1,072.00 | 5,379 | 530012106 | $348.40 | 9,519 | 530021148 | $363.00 |
| 1,240 | 530003621 | $916.00 | 5,380 | 530012111 | $544.50 | 9,520 | 530021149 | $363.00 |
| 1,241 | 530003622 | $726.00 | 5,381 | 530012116 | $27.44 | 9,521 | 530021154 | $402.56 |
| 1,242 | 530003623 | $14.25 | 5,382 | 530012117 | $38.00 | 9,522 | 530021156 | $268.00 |
| 1,243 | 530003624 | $95.00 | 5,383 | 530012119 | $3.63 | 9,523 | 530021158 | $458.00 |
| 1,244 | 530003628 | $181.50 | 5,384 | 530012122 | $160.80 | 9,524 | 530021159 | $91.60 |
| 1,245 | 530003629 | $907.50 | 5,385 | 530012124 | $1,335.00 | 9,525 | 530021162 | $821.00 |
| 1,246 | 530003631 | $475.00 | 5,386 | 530012126 | $36.30 | 9,526 | 530021166 | $190.00 |
| 1,247 | 530003632 | $1,486.00 | 5,387 | 530012127 | $320.60 | 9,527 | 530021167 | $363.00 |
| 1,248 | 530003634 | $4,005.72 | 5,388 | 530012129 | $181.50 | 9,528 | 530021168 | $2,375.00 |
| 1,249 | 530003635 | $475.00 | 5,389 | 530012134 | $181.50 | 9,529 | 530021169 | $268.00 |
| 1,250 | 530003636 | $5,426.85 | 5,390 | 530012136 | $329.64 | 9,530 | 530021170 | $380.00 |
| 1,251 | 530003637 | $363.00 | 5,391 | 530012141 | $434.36 | 9,531 | 530021171 | $805.86 |
| 1,252 | 530003642 | $816.75 | 5,392 | 530012146 | $37.52 | 9,532 | 530021176 | $25.41 |
| 1,253 | 530003644 | $181.50 | 5,393 | 530012149 | $1,340.00 | 9,533 | 530021177 | $458.00 |
| 1,254 | 530003645 | $3,630.00 | 5,394 | 530012151 | $109.57 | 9,534 | 530021178 | $4,200.00 |
| 1,255 | 530003652 | $427.50 | 5,395 | 530012152 | $24.24 | 9,535 | 530021180 | $237.50 |
| 1,256 | 530003653 | $26,800.00 | 5,396 | 530012153 | $95.00 | 9,536 | 530021181 | $363.00 |
| 1,257 | 530003654 | $617.50 | 5,397 | 530012155 | $2,730.73 | 9,537 | 530021183 | $4.75 |
| 1,258 | 530003657 | $3,630.00 | 5,398 | 530012156 | $47.50 | 9,538 | 530021185 | $47.50 |
| 1,259 | 530003659 | $755.55 | 5,399 | 530012158 | $54.45 | 9,539 | 530021186 | $907.50 |
| 1,260 | 530003660 | $2,290.00 | 5,400 | 530012163 | $648.00 | 9,540 | 530021187 | $363.00 |
| 1,261 | 530003663 | $435.60 | 5,401 | 530012165 | $185.13 | 9,541 | 530021188 | $363.00 |
| 1,262 | 530003664 | $2,904.00 | 5,402 | 530012166 | $4.75 | 9,542 | 530021189 | $363.00 |
| 1,263 | 530003666 | $2,722.50 | 5,403 | 530012168 | $3,630.00 | 9,543 | 530021190 | $363.00 |
| 1,264 | 530003667 | $206.36 | 5,404 | 530012171 | $190.00 | 9,544 | 530021191 | $363.00 |
| 1,265 | 530003669 | $726.00 | 5,405 | 530012172 | $186.48 | 9,545 | 530021192 | $190.00 |
| 1,266 | 530003672 | $1,340.00 | 5,406 | 530012173 | $1,687.95 | 9,546 | 530021193 | $1,089.00 |
| 1,267 | 530003673 | $47.50 | 5,407 | 530012174 | $36.30 | 9,547 | 530021196 | $21.44 |
| 1,268 | 530003676 | $5,360.00 | 5,408 | 530012175 | $63.65 | 9,548 | 530021198 | $1,452.00 |
| 1,269 | 530003677 | $308.55 | 5,409 | 530012179 | $25.41 | 9,549 | 530021199 | $136.01 |
| 1,270 | 530003679 | $363.00 | 5,410 | 530012181 | $18.15 | 9,550 | 530021202 | $946.50 |
| 1,271 | 530003680 | $1,957.50 | 5,411 | 530012184 | $1,089.00 | 9,551 | 530021204 | $199.65 |
| 1,272 | 530003681 | $3,630.00 | 5,412 | 530012185 | $2,144.00 | 9,552 | 530021205 | $2.85 |
| 1,273 | 530003682 | $570.00 | 5,413 | 530012187 | $824.01 | 9,553 | 530021208 | $1,270.50 |
| 1,274 | 530003683 | $1,575.42 | 5,414 | 530012191 | $127.05 | 9,554 | 530021209 | $726.00 |
| 1,275 | 530003685 | $324.28 | 5,415 | 530012194 | $118.17 | 9,555 | 530021211 | $90.75 |
| 1,276 | 530003686 | $1,880.34 | 5,416 | 530012195 | $181.50 | 9,556 | 530021212 | $181.50 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,277 | 530003689 | $181.50 | 5,417 | 530012199 | $199.65 | 9,557 | 530021220 | $950.00 |
| 1,278 | 530003690 | $726.00 | 5,418 | 530012200 | $3.63 | 9,558 | 530021221 | $210.61 |
| 1,279 | 530003694 | $285.00 | 5,419 | 530012201 | $145.20 | 9,559 | 530021222 | $18,070.10 |
| 1,280 | 530003695 | $670.00 | 5,420 | 530012202 | $50.71 | 9,560 | 530021223 | $142.50 |
| 1,281 | 530003699 | $834.90 | 5,421 | 530012210 | $212.50 | 9,561 | 530021224 | $2,209.88 |
| 1,282 | 530003700 | $2,722.50 | 5,422 | 530012211 | $3.63 | 9,562 | 530021226 | $3,267.00 |
| 1,283 | 530003702 | $61.75 | 5,423 | 530012212 | $53.60 | 9,563 | 530021228 | $0.95 |
| 1,284 | 530003703 | $18,150.00 | 5,424 | 530012215 | $116.16 | 9,564 | 530021229 | $415.59 |
| 1,285 | 530003704 | $223.25 | 5,425 | 530012216 | $3,263.75 | 9,565 | 530021233 | $2,541.00 |
| 1,286 | 530003706 | $138.25 | 5,426 | 530012219 | $36.30 | 9,566 | 530021237 | $36.30 |
| 1,287 | 530003707 | $1,815.00 | 5,427 | 530012220 | $3.80 | 9,567 | 530021238 | $236.35 |
| 1,288 | 530003708 | $3,630.00 | 5,428 | 530012222 | $14.52 | 9,568 | 530021239 | $7,260.00 |
| 1,289 | 530003709 | $9,438.00 | 5,429 | 530012227 | $10.89 | 9,569 | 530021240 | $108.00 |
| 1,290 | 530003711 | $243.88 | 5,430 | 530012228 | $3,362.00 | 9,570 | 530021242 | $66.60 |
| 1,291 | 530003716 | $1,072.00 | 5,431 | 530012230 | $10.89 | 9,571 | 530021247 | $268.00 |
| 1,292 | 530003717 | $1,419.33 | 5,432 | 530012234 | $36.30 | 9,572 | 530021250 | $158.12 |
| 1,293 | 530003719 | $363.00 | 5,433 | 530012236 | $67.00 | 9,573 | 530021251 | $821.00 |
| 1,294 | 530003721 | $1,089.00 | 5,434 | 530012243 | $225.12 | 9,574 | 530021253 | $370.26 |
| 1,295 | 530003722 | $363.00 | 5,435 | 530012248 | $53.60 | 9,575 | 530021254 | $455.60 |
| 1,296 | 530003723 | $653.40 | 5,436 | 530012251 | $72.60 | 9,576 | 530021258 | $985.85 |
| 1,297 | 530003724 | $2,045.82 | 5,437 | 530012252 | $166.72 | 9,577 | 530021266 | $72.60 |
| 1,298 | 530003725 | $141.57 | 5,438 | 530012253 | $54.45 | 9,578 | 530021267 | $363.00 |
| 1,299 | 530003726 | $36.30 | 5,439 | 530012254 | $616.40 | 9,579 | 530021268 | $363.00 |
| 1,300 | 530003729 | $2,948.00 | 5,440 | 530012255 | $268.00 | 9,580 | 530021270 | $2,385.00 |
| 1,301 | 530003731 | $9,272.00 | 5,441 | 530012258 | $79.86 | 9,581 | 530021272 | $402.00 |
| 1,302 | 530003733 | $363.00 | 5,442 | 530012263 | $26.23 | 9,582 | 530021273 | $907.50 |
| 1,303 | 530003734 | $1,187.50 | 5,443 | 530012264 | $87.25 | 9,583 | 530021274 | $7,260.00 |
| 1,304 | 530003736 | $2,755.00 | 5,444 | 530012265 | $931.60 | 9,584 | 530021277 | $45.56 |
| 1,305 | 530003738 | $1,815.00 | 5,445 | 530012266 | $7,260.00 | 9,585 | 530021283 | $7,450.00 |
| 1,306 | 530003739 | $907.50 | 5,446 | 530012268 | $181.50 | 9,586 | 530021285 | $363.00 |
| 1,307 | 530003740 | $1,340.00 | 5,447 | 530012273 | $27.24 | 9,587 | 530021286 | $475.00 |
| 1,308 | 530003741 | $3,664.00 | 5,448 | 530012276 | $36.30 | 9,588 | 530021288 | $99,100.00 |
| 1,309 | 530003743 | $544.50 | 5,449 | 530012277 | $108.90 | 9,589 | 530021289 | $4,537.50 |
| 1,310 | 530003744 | $2,319.10 | 5,450 | 530012282 | $19.00 | 9,590 | 530021290 | $1,815.00 |
| 1,311 | 530003746 | $290.40 | 5,451 | 530012285 | $7.26 | 9,591 | 530021293 | $883.09 |
| 1,312 | 530003749 | $76.00 | 5,452 | 530012287 | $1,140.00 | 9,592 | 530021294 | $363.00 |
| 1,313 | 530003752 | $1,270.50 | 5,453 | 530012289 | $1.90 | 9,593 | 530021296 | $47.50 |
| 1,314 | 530003753 | $134.31 | 5,454 | 530012290 | $3,664.00 | 9,594 | 530021297 | $92.77 |
| 1,315 | 530003754 | $19,000.00 | 5,455 | 530012291 | $25.41 | 9,595 | 530021298 | $707.85 |
| 1,316 | 530003755 | $1,425.00 | 5,456 | 530012293 | $16.08 | 9,596 | 530021303 | $451.28 |
| 1,317 | 530003757 | $13,150.00 | 5,457 | 530012299 | $268.00 | 9,597 | 530021305 | $181.16 |
| 1,318 | 530003760 | $1,070.85 | 5,458 | 530012303 | $258.45 | 9,598 | 530021308 | $1,778.70 |
| 1,319 | 530003764 | $624.36 | 5,459 | 530012304 | $670.00 | 9,599 | 530021309 | $726.00 |
| 1,320 | 530003765 | $1,815.00 | 5,460 | 530012305 | $95.00 | 9,600 | 530021310 | $1,340.00 |
| 1,321 | 530003766 | $804.00 | 5,461 | 530012309 | $28.50 | 9,601 | 530021312 | $1,815.00 |
| 1,322 | 530003768 | $363.00 | 5,462 | 530012311 | $390.60 | 9,602 | 530021313 | $726.00 |
| 1,323 | 530003774 | $1,452.00 | 5,463 | 530012318 | $72.60 | 9,603 | 530021314 | $363.00 |
| 1,324 | 530003775 | $1,815.00 | 5,464 | 530012320 | $53.60 | 9,604 | 530021320 | $90.75 |
| 1,325 | 530003776 | $998.25 | 5,465 | 530012321 | $3,085.50 | 9,605 | 530021321 | $25.41 |
| 1,326 | 530003778 | $90.75 | 5,466 | 530012323 | $41.05 | 9,606 | 530021322 | $1,520.00 |
| 1,327 | 530003780 | $3,630.00 | 5,467 | 530012325 | $290.40 | 9,607 | 530021323 | $296.00 |
| 1,328 | 530003788 | $490.59 | 5,468 | 530012328 | $570.00 | 9,608 | 530021324 | $2,359.50 |
| 1,329 | 530003790 | $760.00 | 5,469 | 530012329 | $9.50 | 9,609 | 530021325 | $544.50 |
| 1,330 | 530003791 | $1,815.00 | 5,470 | 530012330 | $1,445.10 | 9,610 | 530021330 | $72.60 |
| 1,331 | 530003792 | $2,680.00 | 5,471 | 530012331 | $1,340.00 | 9,611 | 530021331 | $13.30 |
| 1,332 | 530003793 | $804.00 | 5,472 | 530012332 | $580.80 | 9,612 | 530021332 | $363.00 |
| 1,333 | 530003796 | $402.00 | 5,473 | 530012338 | $0.95 | 9,613 | 530021335 | $1,560.90 |
| 1,334 | 530003797 | $1,608.00 | 5,474 | 530012339 | $32.67 | 9,614 | 530021336 | $142.50 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,335 | 530003799 | $297.66 | 5,475 | 530012340 | $1,089.00 | 9,615 | 530021337 | $39.93 |
| 1,336 | 530003800 | $726.00 | 5,476 | 530012342 | $1,374.00 | 9,616 | 530021341 | $21.44 |
| 1,337 | 530003805 | $355.30 | 5,477 | 530012344 | $18.15 | 9,617 | 530021346 | $79.86 |
| 1,338 | 530003811 | $726.00 | 5,478 | 530012346 | $1,815.00 | 9,618 | 530021347 | $435.60 |
| 1,339 | 530003814 | $412.20 | 5,479 | 530012347 | $95.00 | 9,619 | 530021348 | $1,597.20 |
| 1,340 | 530003815 | $1,270.50 | 5,480 | 530012348 | $693.33 | 9,620 | 530021350 | $2,147.50 |
| 1,341 | 530003820 | $254.10 | 5,481 | 530012350 | $123.50 | 9,621 | 530021351 | $101.10 |
| 1,342 | 530003821 | $1,900.00 | 5,482 | 530012351 | $76.23 | 9,622 | 530021352 | $33.60 |
| 1,343 | 530003823 | $23.75 | 5,483 | 530012353 | $36.30 | 9,623 | 530021354 | $1,780.25 |
| 1,344 | 530003824 | $1,866.09 | 5,484 | 530012355 | $9.50 | 9,624 | 530021355 | $181.50 |
| 1,345 | 530003830 | $190.00 | 5,485 | 530012356 | $192.62 | 9,625 | 530021356 | $95.00 |
| 1,346 | 530003831 | $4,020.00 | 5,486 | 530012358 | $612.80 | 9,626 | 530021358 | $544.50 |
| 1,347 | 530003832 | $268.00 | 5,487 | 530012359 | $327.55 | 9,627 | 530021360 | $1,425.00 |
| 1,348 | 530003835 | $190.00 | 5,488 | 530012360 | $36.30 | 9,628 | 530021361 | $1,815.00 |
| 1,349 | 530003836 | $190.00 | 5,489 | 530012361 | $72.60 | 9,629 | 530021363 | $3,630.00 |
| 1,350 | 530003837 | $199.65 | 5,490 | 530012362 | $87.12 | 9,630 | 530021366 | $2,680.00 |
| 1,351 | 530003838 | $373.89 | 5,491 | 530012367 | $57.00 | 9,631 | 530021368 | $2,904.00 |
| 1,352 | 530003839 | $160.80 | 5,492 | 530012371 | $1,460.50 | 9,632 | 530021370 | $344.85 |
| 1,353 | 530003841 | $265.32 | 5,493 | 530012372 | $121.01 | 9,633 | 530021371 | $80.40 |
| 1,354 | 530003842 | $637.84 | 5,494 | 530012373 | $1,369.90 | 9,634 | 530021374 | $653.40 |
| 1,355 | 530003843 | $3,630.00 | 5,495 | 530012377 | $28.25 | 9,635 | 530021380 | $19.00 |
| 1,356 | 530003847 | $3,267.00 | 5,496 | 530012378 | $2,091.50 | 9,636 | 530021381 | $950.00 |
| 1,357 | 530003848 | $2,178.00 | 5,497 | 530012382 | $363.00 | 9,637 | 530021382 | $54.45 |
| 1,358 | 530003849 | $363.00 | 5,498 | 530012386 | $7.50 | 9,638 | 530021383 | $2,968.50 |
| 1,359 | 530003850 | $1,815.00 | 5,499 | 530012390 | $381.15 | 9,639 | 530021384 | $530.60 |
| 1,360 | 530003851 | $2,412.00 | 5,500 | 530012391 | $7.26 | 9,640 | 530021385 | $657.03 |
| 1,361 | 530003852 | $1,072.00 | 5,501 | 530012393 | $7.26 | 9,641 | 530021388 | $804.00 |
| 1,362 | 530003853 | $2,904.00 | 5,502 | 530012399 | $10,685.55 | 9,642 | 530021393 | $72.60 |
| 1,363 | 530003854 | $363.00 | 5,503 | 530012400 | $45.56 | 9,643 | 530021395 | $181.50 |
| 1,364 | 530003855 | $7,504.00 | 5,504 | 530012401 | $1,815.00 | 9,644 | 530021396 | $2.85 |
| 1,365 | 530003856 | $268.00 | 5,505 | 530012403 | $107.20 | 9,645 | 530021397 | $1,326.50 |
| 1,366 | 530003857 | $2,290.00 | 5,506 | 530012407 | $0.95 | 9,646 | 530021399 | $363.00 |
| 1,367 | 530003858 | $268.00 | 5,507 | 530012410 | $7.26 | 9,647 | 530021401 | $181.50 |
| 1,368 | 530003859 | $1,374.00 | 5,508 | 530012412 | $121.80 | 9,648 | 530021403 | $1,059.96 |
| 1,369 | 530003860 | $1,452.00 | 5,509 | 530012413 | $950.00 | 9,649 | 530021408 | $446.49 |
| 1,370 | 530003861 | $553.00 | 5,510 | 530012415 | $0.95 | 9,650 | 530021409 | $475.00 |
| 1,371 | 530003862 | $3,267.00 | 5,511 | 530012418 | $3,666.30 | 9,651 | 530021410 | $4,083.75 |
| 1,372 | 530003863 | $1,452.00 | 5,512 | 530012419 | $35.43 | 9,652 | 530021411 | $536.00 |
| 1,373 | 530003864 | $648.00 | 5,513 | 530012421 | $119.78 | 9,653 | 530021412 | $410.50 |
| 1,374 | 530003865 | $2,178.00 | 5,514 | 530012423 | $145.20 | 9,654 | 530021413 | $804.00 |
| 1,375 | 530003866 | $536.00 | 5,515 | 530012424 | $90.75 | 9,655 | 530021415 | $475.00 |
| 1,376 | 530003867 | $1,218.00 | 5,516 | 530012429 | $7.26 | 9,656 | 530021417 | $106.82 |
| 1,377 | 530003868 | $1,486.00 | 5,517 | 530012430 | $240.00 | 9,657 | 530021421 | $1,815.00 |
| 1,378 | 530003869 | $141.57 | 5,518 | 530012432 | $363.00 | 9,658 | 530021422 | $363.00 |
| 1,379 | 530003870 | $4,071.00 | 5,519 | 530012433 | $90.75 | 9,659 | 530021427 | $181.28 |
| 1,380 | 530003872 | $1,815.00 | 5,520 | 530012435 | $940.17 | 9,660 | 530021428 | $2,178.00 |
| 1,381 | 530003873 | $1,452.00 | 5,521 | 530012436 | $10.72 | 9,661 | 530021429 | $14.52 |
| 1,382 | 530003874 | $2,195.00 | 5,522 | 530012442 | $285.00 | 9,662 | 530021433 | $2,599.60 |
| 1,383 | 530003875 | $2,463.00 | 5,523 | 530012449 | $72.60 | 9,663 | 530021435 | $142.50 |
| 1,384 | 530003876 | $2,904.00 | 5,524 | 530012450 | $90.75 | 9,664 | 530021436 | $181.50 |
| 1,385 | 530003877 | $2,178.00 | 5,525 | 530012456 | $212.17 | 9,665 | 530021439 | $4,068.17 |
| 1,386 | 530003878 | $1,089.00 | 5,526 | 530012457 | $13.40 | 9,666 | 530021442 | $969.21 |
| 1,387 | 530003879 | $1,452.00 | 5,527 | 530012461 | $2,850.00 | 9,667 | 530021443 | $402.00 |
| 1,388 | 530003880 | $246.42 | 5,528 | 530012466 | $363.00 | 9,668 | 530021444 | $363.00 |
| 1,389 | 530003881 | $95.00 | 5,529 | 530012467 | $20.05 | 9,669 | 530021447 | $363.00 |
| 1,390 | 530003882 | $95.00 | 5,530 | 530012468 | $134.00 | 9,670 | 530021449 | $272.42 |
| 1,391 | 530003883 | $363.00 | 5,531 | 530012469 | $1,179.20 | 9,671 | 530021452 | $1,452.00 |
| 1,392 | 530003884 | $95.00 | 5,532 | 530012473 | $74.30 | 9,672 | 530021455 | $522.50 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,393 | 530003885 | $190.00 | 5,533 | 530012481 | $3,325.00 | 9,673 | 530021460 | $95.00 |
| 1,394 | 530003886 | $22.80 | 5,534 | 530012483 | $134.31 | 9,674 | 530021462 | $207.00 |
| 1,395 | 530003887 | $122.55 | 5,535 | 530012485 | $116.16 | 9,675 | 530021463 | $54.45 |
| 1,396 | 530003888 | $44.65 | 5,536 | 530012487 | $178.45 | 9,676 | 530021464 | $4,446.00 |
| 1,397 | 530003889 | $357.20 | 5,537 | 530012488 | $544.50 | 9,677 | 530021465 | $1,340.00 |
| 1,398 | 530003890 | $7,260.00 | 5,538 | 530012489 | $9.50 | 9,678 | 530021466 | $2,680.00 |
| 1,399 | 530003893 | $363.00 | 5,539 | 530012493 | $15.47 | 9,679 | 530021469 | $1,107.15 |
| 1,400 | 530003895 | $726.00 | 5,540 | 530012498 | $406.47 | 9,680 | 530021476 | $363.00 |
| 1,401 | 530003896 | $3,267.00 | 5,541 | 530012499 | $34.84 | 9,681 | 530021477 | $363.00 |
| 1,402 | 530003897 | $743.00 | 5,542 | 530012502 | $18.15 | 9,682 | 530021482 | $363.00 |
| 1,403 | 530003898 | $9.50 | 5,543 | 530012504 | $72.60 | 9,683 | 530021483 | $1,031.80 |
| 1,404 | 530003899 | $45.60 | 5,544 | 530012507 | $461.01 | 9,684 | 530021485 | $1,123.13 |
| 1,405 | 530003900 | $19.00 | 5,545 | 530012513 | $28.50 | 9,685 | 530021491 | $4,020.00 |
| 1,406 | 530003901 | $26.60 | 5,546 | 530012515 | $6,705.00 | 9,686 | 530021492 | $24.00 |
| 1,407 | 530003902 | $57.00 | 5,547 | 530012516 | $47.19 | 9,687 | 530021494 | $72.60 |
| 1,408 | 530003903 | $267.50 | 5,548 | 530012518 | $2,178.00 | 9,688 | 530021495 | $56.46 |
| 1,409 | 530003904 | $1,425.00 | 5,549 | 530012522 | $130.05 | 9,689 | 530021496 | $181.50 |
| 1,410 | 530003905 | $1,669.80 | 5,550 | 530012523 | $363.00 | 9,690 | 530021497 | $726.00 |
| 1,411 | 530003906 | $1,669.80 | 5,551 | 530012524 | $72.60 | 9,691 | 530021498 | $1,608.00 |
| 1,412 | 530003907 | $90.75 | 5,552 | 530012526 | $1,524.60 | 9,692 | 530021499 | $950.00 |
| 1,413 | 530003908 | $118.75 | 5,553 | 530012528 | $9.50 | 9,693 | 530021500 | $570.00 |
| 1,414 | 530003909 | $114.00 | 5,554 | 530012530 | $12.00 | 9,694 | 530021502 | $6,650.00 |
| 1,415 | 530003910 | $23.75 | 5,555 | 530012534 | $187.60 | 9,695 | 530021505 | $34.40 |
| 1,416 | 530003911 | $60.90 | 5,556 | 530012542 | $2.68 | 9,696 | 530021507 | $1,089.00 |
| 1,417 | 530003912 | $138.25 | 5,557 | 530012547 | $907.50 | 9,697 | 530021511 | $98.01 |
| 1,418 | 530003914 | $304.00 | 5,558 | 530012548 | $72.60 | 9,698 | 530021514 | $1,815.00 |
| 1,419 | 530003915 | $85.50 | 5,559 | 530012551 | $79.86 | 9,699 | 530021518 | $816.75 |
| 1,420 | 530003916 | $102.80 | 5,560 | 530012553 | $363.00 | 9,700 | 530021519 | $134.00 |
| 1,421 | 530003917 | $1,907.50 | 5,561 | 530012559 | $1,815.00 | 9,701 | 530021520 | $3,630.00 |
| 1,422 | 530003918 | $9.50 | 5,562 | 530012560 | $884.40 | 9,702 | 530021521 | $53,324.70 |
| 1,423 | 530003919 | $81.70 | 5,563 | 530012561 | $47.19 | 9,703 | 530021524 | $1,270.50 |
| 1,424 | 530003920 | $2,346.00 | 5,564 | 530012565 | $10.89 | 9,704 | 530021525 | $91.00 |
| 1,425 | 530003922 | $33.50 | 5,565 | 530012567 | $9.50 | 9,705 | 530021529 | $68.97 |
| 1,426 | 530003923 | $790.50 | 5,566 | 530012568 | $402.00 | 9,706 | 530021530 | $72.60 |
| 1,427 | 530003924 | $9.50 | 5,567 | 530012570 | $190.00 | 9,707 | 530021533 | $160.80 |
| 1,428 | 530003925 | $392.20 | 5,568 | 530012573 | $57.00 | 9,708 | 530021535 | $1,440.00 |
| 1,429 | 530003926 | $166.25 | 5,569 | 530012575 | $181.50 | 9,709 | 530021536 | $2,273.00 |
| 1,430 | 530003928 | $42.75 | 5,570 | 530012578 | $258.04 | 9,710 | 530021538 | $101.10 |
| 1,431 | 530003929 | $61.75 | 5,571 | 530012579 | $351.71 | 9,711 | 530021539 | $6,395.00 |
| 1,432 | 530003930 | $23.85 | 5,572 | 530012581 | $52.11 | 9,712 | 530021541 | $127.05 |
| 1,433 | 530003931 | $2,680.00 | 5,573 | 530012582 | $36.30 | 9,713 | 530021543 | $8,210.00 |
| 1,434 | 530003932 | $4.75 | 5,574 | 530012584 | $303.50 | 9,714 | 530021547 | $340.60 |
| 1,435 | 530003933 | $4.75 | 5,575 | 530012587 | $108.90 | 9,715 | 530021550 | $950.00 |
| 1,436 | 530003934 | $419.00 | 5,576 | 530012588 | $66.50 | 9,716 | 530021551 | $43.56 |
| 1,437 | 530003935 | $45.60 | 5,577 | 530012590 | $163.35 | 9,717 | 530021554 | $1,815.00 |
| 1,438 | 530003936 | $110.60 | 5,578 | 530012592 | $1,924.00 | 9,718 | 530021558 | $5,445.00 |
| 1,439 | 530003937 | $4,052.50 | 5,579 | 530012593 | $38.00 | 9,719 | 530021560 | $1,089.00 |
| 1,440 | 530003938 | $9.50 | 5,580 | 530012595 | $39.93 | 9,720 | 530021561 | $6,534.00 |
| 1,441 | 530003940 | $9.50 | 5,581 | 530012597 | $181.50 | 9,721 | 530021563 | $190.00 |
| 1,442 | 530003941 | $205.25 | 5,582 | 530012598 | $7.60 | 9,722 | 530021566 | $171.00 |
| 1,443 | 530003942 | $481.75 | 5,583 | 530012600 | $98.01 | 9,723 | 530021568 | $3,630.00 |
| 1,444 | 530003943 | $356.25 | 5,584 | 530012602 | $1,270.50 | 9,724 | 530021569 | $717.50 |
| 1,445 | 530003944 | $2,470.00 | 5,585 | 530012604 | $181.50 | 9,725 | 530021570 | $225.00 |
| 1,446 | 530003945 | $52.25 | 5,586 | 530012606 | $6,534.00 | 9,726 | 530021571 | $80.75 |
| 1,447 | 530003946 | $23.75 | 5,587 | 530012608 | $21.78 | 9,727 | 530021573 | $360.24 |
| 1,448 | 530003947 | $237.50 | 5,588 | 530012611 | $80.40 | 9,728 | 530021575 | $1,815.00 |
| 1,449 | 530003948 | $142.50 | 5,589 | 530012615 | $36.30 | 9,729 | 530021577 | $744.15 |
| 1,450 | 530003952 | $99.35 | 5,590 | 530012618 | $2,613.60 | 9,730 | 530021579 | $3,630.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,451 | 530003954 | $258.46 | 5,591 | 530012619 | $14.52 | 9,731 | 530021583 | $380.00 |
| 1,452 | 530003955 | $3,630.00 | 5,592 | 530012620 | $17,370.00 | 9,732 | 530021584 | $145.20 |
| 1,453 | 530003956 | $32.67 | 5,593 | 530012621 | $145.20 | 9,733 | 530021585 | $11.40 |
| 1,454 | 530003957 | $1,669.64 | 5,594 | 530012625 | $3,368.76 | 9,734 | 530021588 | $367.75 |
| 1,455 | 530003958 | $240.00 | 5,595 | 530012629 | $460.96 | 9,735 | 530021589 | $732.45 |
| 1,456 | 530003959 | $285.00 | 5,596 | 530012632 | $7,183.29 | 9,736 | 530021592 | $20.90 |
| 1,457 | 530003960 | $240.00 | 5,597 | 530012635 | $21.78 | 9,737 | 530021594 | $536.00 |
| 1,458 | 530003961 | $93.80 | 5,598 | 530012639 | $712.50 | 9,738 | 530021595 | $325.00 |
| 1,459 | 530003963 | $80.00 | 5,599 | 530012644 | $166.25 | 9,739 | 530021597 | $1,992.87 |
| 1,460 | 530003968 | $2,680.00 | 5,600 | 530012645 | $2,250.60 | 9,740 | 530021599 | $960.00 |
| 1,461 | 530003969 | $7,260.00 | 5,601 | 530012648 | $28.84 | 9,741 | 530021601 | $109.25 |
| 1,462 | 530003972 | $95.00 | 5,602 | 530012649 | $8.55 | 9,742 | 530021602 | $1,036.94 |
| 1,463 | 530003973 | $3,630.00 | 5,603 | 530012651 | $21.78 | 9,743 | 530021606 | $23,595.00 |
| 1,464 | 530003976 | $363.00 | 5,604 | 530012652 | $7.26 | 9,744 | 530021607 | $608.40 |
| 1,465 | 530003978 | $261.44 | 5,605 | 530012655 | $58.08 | 9,745 | 530021609 | $217.80 |
| 1,466 | 530003981 | $950.00 | 5,606 | 530012657 | $628.30 | 9,746 | 530021612 | $246.36 |
| 1,467 | 530003982 | $950.00 | 5,607 | 530012660 | $2,541.00 | 9,747 | 530021614 | $1,815.00 |
| 1,468 | 530003983 | $726.00 | 5,608 | 530012661 | $14.25 | 9,748 | 530021618 | $90.75 |
| 1,469 | 530003984 | $399.30 | 5,609 | 530012665 | $61.75 | 9,749 | 530021619 | $10,890.00 |
| 1,470 | 530003985 | $181.50 | 5,610 | 530012667 | $294.80 | 9,750 | 530021620 | $7,260.00 |
| 1,471 | 530003991 | $1,815.00 | 5,611 | 530012671 | $5,082.00 | 9,751 | 530021623 | $47.50 |
| 1,472 | 530003992 | $190.00 | 5,612 | 530012672 | $123.42 | 9,752 | 530021624 | $263.15 |
| 1,473 | 530003994 | $1,720.00 | 5,613 | 530012673 | $399.10 | 9,753 | 530021625 | $458.00 |
| 1,474 | 530003996 | $146.30 | 5,614 | 530012674 | $5.70 | 9,754 | 530021626 | $4,580.00 |
| 1,475 | 530003999 | $19.00 | 5,615 | 530012678 | $175.09 | 9,755 | 530021627 | $363.00 |
| 1,476 | 530004000 | $3.63 | 5,616 | 530012680 | $36.30 | 9,756 | 530021628 | $54.45 |
| 1,477 | 530004003 | $363.00 | 5,617 | 530012681 | $5.70 | 9,757 | 530021638 | $192.00 |
| 1,478 | 530004005 | $226.15 | 5,618 | 530012683 | $283.45 | 9,758 | 530021642 | $7,347.12 |
| 1,479 | 530004009 | $352.11 | 5,619 | 530012687 | $134.00 | 9,759 | 530021644 | $910.40 |
| 1,480 | 530004013 | $1,011.00 | 5,620 | 530012690 | $62.90 | 9,760 | 530021648 | $115.40 |
| 1,481 | 530004016 | $107.20 | 5,621 | 530012694 | $166.98 | 9,761 | 530021651 | $475.00 |
| 1,482 | 530004018 | $174.20 | 5,622 | 530012698 | $1,815.00 | 9,762 | 530021653 | $90.75 |
| 1,483 | 530004020 | $47.50 | 5,623 | 530012699 | $289.75 | 9,763 | 530021654 | $145.20 |
| 1,484 | 530004023 | $562.80 | 5,624 | 530012704 | $332.50 | 9,764 | 530021655 | $688.76 |
| 1,485 | 530004024 | $364.00 | 5,625 | 530012705 | $60.00 | 9,765 | 530021657 | $363.00 |
| 1,486 | 530004025 | $268.00 | 5,626 | 530012707 | $121.80 | 9,766 | 530021658 | $7,260.00 |
| 1,487 | 530004026 | $363.00 | 5,627 | 530012708 | $19.00 | 9,767 | 530021659 | $108.90 |
| 1,488 | 530004028 | $134.00 | 5,628 | 530012709 | $5,113.08 | 9,768 | 530021665 | $290.40 |
| 1,489 | 530004029 | $94.38 | 5,629 | 530012715 | $583.31 | 9,769 | 530021666 | $18.15 |
| 1,490 | 530004031 | $5,082.00 | 5,630 | 530012716 | $200.50 | 9,770 | 530021671 | $363.00 |
| 1,491 | 530004037 | $726.00 | 5,631 | 530012718 | $78.41 | 9,771 | 530021672 | $496.00 |
| 1,492 | 530004038 | $363.00 | 5,632 | 530012719 | $108.90 | 9,772 | 530021674 | $14.52 |
| 1,493 | 530004040 | $38.20 | 5,633 | 530012721 | $95.00 | 9,773 | 530021675 | $1,184.00 |
| 1,494 | 530004041 | $726.00 | 5,634 | 530012724 | $107.20 | 9,774 | 530021677 | $1,900.00 |
| 1,495 | 530004043 | $181.50 | 5,635 | 530012727 | $12.00 | 9,775 | 530021678 | $649.77 |
| 1,496 | 530004046 | $1,372.75 | 5,636 | 530012728 | $3.63 | 9,776 | 530021688 | $10.72 |
| 1,497 | 530004053 | $615.57 | 5,637 | 530012729 | $3,604.59 | 9,777 | 530021689 | $335.00 |
| 1,498 | 530004054 | $95.00 | 5,638 | 530012730 | $1,324.95 | 9,778 | 530021691 | $402.00 |
| 1,499 | 530004055 | $24.00 | 5,639 | 530012731 | $3,298.76 | 9,779 | 530021693 | $834.90 |
| 1,500 | 530004057 | $1.90 | 5,640 | 530012732 | $67.00 | 9,780 | 530021699 | $248.38 |
| 1,501 | 530004058 | $9.50 | 5,641 | 530012733 | $1,906.60 | 9,781 | 530021700 | $2.68 |
| 1,502 | 530004060 | $223.25 | 5,642 | 530012736 | $544.50 | 9,782 | 530021701 | $907.50 |
| 1,503 | 530004061 | $23.54 | 5,643 | 530012739 | $24.12 | 9,783 | 530021702 | $363.00 |
| 1,504 | 530004062 | $50.92 | 5,644 | 530012742 | $122.30 | 9,784 | 530021707 | $225.06 |
| 1,505 | 530004063 | $1,900.00 | 5,645 | 530012743 | $56.28 | 9,785 | 530021709 | $70.37 |
| 1,506 | 530004064 | $1,340.00 | 5,646 | 530012745 | $127.90 | 9,786 | 530021710 | $38.00 |
| 1,507 | 530004068 | $363.00 | 5,647 | 530012748 | $18.15 | 9,787 | 530021711 | $98.01 |
| 1,508 | 530004070 | $72.60 | 5,648 | 530012751 | $32.67 | 9,788 | 530021716 | $180.11 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,509 | 530004071 | $1,759.00 | 5,649 | 530012753 | $8.55 | 9,789 | 530021720 | $2,271.23 |
| 1,510 | 530004072 | $702.16 | 5,650 | 530012756 | $3.63 | 9,790 | 530021721 | $3.63 |
| 1,511 | 530004074 | $363.00 | 5,651 | 530012757 | $181.50 | 9,791 | 530021722 | $907.50 |
| 1,512 | 530004077 | $1,089.00 | 5,652 | 530012758 | $92.15 | 9,792 | 530021724 | $7,260.00 |
| 1,513 | 530004080 | $907.50 | 5,653 | 530012759 | $187.60 | 9,793 | 530021726 | $726.00 |
| 1,514 | 530004081 | $72.60 | 5,654 | 530012761 | $363.00 | 9,794 | 530021727 | $1,374.00 |
| 1,515 | 530004082 | $36.30 | 5,655 | 530012763 | $380.00 | 9,795 | 530021728 | $2,636.00 |
| 1,516 | 530004084 | $1,452.00 | 5,656 | 530012765 | $26,949.00 | 9,796 | 530021729 | $95.00 |
| 1,517 | 530004085 | $184.65 | 5,657 | 530012767 | $9,641.28 | 9,797 | 530021730 | $95.00 |
| 1,518 | 530004087 | $49.09 | 5,658 | 530012772 | $363.00 | 9,798 | 530021731 | $53.60 |
| 1,519 | 530004090 | $9,075.00 | 5,659 | 530012783 | $36.30 | 9,799 | 530021733 | $2,850.00 |
| 1,520 | 530004091 | $911.20 | 5,660 | 530012785 | $4,556.00 | 9,800 | 530021734 | $363.00 |
| 1,521 | 530004094 | $181.50 | 5,661 | 530012786 | $493.68 | 9,801 | 530021737 | $1,452.00 |
| 1,522 | 530004097 | $1,287.50 | 5,662 | 530012789 | $4,637.50 | 9,802 | 530021738 | $3,029.50 |
| 1,523 | 530004098 | $90.75 | 5,663 | 530012791 | $363.00 | 9,803 | 530021739 | $1,089.00 |
| 1,524 | 530004100 | $240.00 | 5,664 | 530012793 | $90.75 | 9,804 | 530021742 | $19.00 |
| 1,525 | 530004101 | $1,452.00 | 5,665 | 530012800 | $89.70 | 9,805 | 530021743 | $256.41 |
| 1,526 | 530004102 | $181.50 | 5,666 | 530012802 | $335.00 | 9,806 | 530021745 | $726.00 |
| 1,527 | 530004104 | $47.50 | 5,667 | 530012803 | $13.40 | 9,807 | 530021748 | $726.00 |
| 1,528 | 530004106 | $13.30 | 5,668 | 530012805 | $47.50 | 9,808 | 530021749 | $1,754.00 |
| 1,529 | 530004108 | $363.00 | 5,669 | 530012806 | $190.00 | 9,809 | 530021750 | $363.00 |
| 1,530 | 530004109 | $181.50 | 5,670 | 530012807 | $29.90 | 9,810 | 530021752 | $4,832.27 |
| 1,531 | 530004110 | $7,260.00 | 5,671 | 530012808 | $36.30 | 9,811 | 530021753 | $2,722.50 |
| 1,532 | 530004111 | $76.23 | 5,672 | 530012810 | $793.28 | 9,812 | 530021754 | $181.50 |
| 1,533 | 530004113 | $237.64 | 5,673 | 530012813 | $214.75 | 9,813 | 530021755 | $2.85 |
| 1,534 | 530004114 | $363.00 | 5,674 | 530012815 | $136.89 | 9,814 | 530021756 | $190.00 |
| 1,535 | 530004116 | $87.12 | 5,675 | 530012817 | $28,500.00 | 9,815 | 530021757 | $2.68 |
| 1,536 | 530004118 | $3.80 | 5,676 | 530012819 | $103.21 | 9,816 | 530021758 | $2,541.00 |
| 1,537 | 530004119 | $184.89 | 5,677 | 530012821 | $1,549.40 | 9,817 | 530021759 | $1,815.00 |
| 1,538 | 530004122 | $505.50 | 5,678 | 530012827 | $13.40 | 9,818 | 530021761 | $19.95 |
| 1,539 | 530004125 | $276.50 | 5,679 | 530012828 | $663.10 | 9,819 | 530021764 | $7.26 |
| 1,540 | 530004126 | $656.85 | 5,680 | 530012829 | $209.00 | 9,820 | 530021765 | $388.41 |
| 1,541 | 530004127 | $1,452.00 | 5,681 | 530012830 | $326.70 | 9,821 | 530021767 | $363.00 |
| 1,542 | 530004128 | $90.75 | 5,682 | 530012831 | $108.90 | 9,822 | 530021768 | $95.94 |
| 1,543 | 530004130 | $1,425.00 | 5,683 | 530012836 | $181.50 | 9,823 | 530021771 | $1,944.48 |
| 1,544 | 530004135 | $7.26 | 5,684 | 530012841 | $726.00 | 9,824 | 530021775 | $475.00 |
| 1,545 | 530004136 | $546.40 | 5,685 | 530012842 | $76.40 | 9,825 | 530021781 | $907.50 |
| 1,546 | 530004137 | $544.50 | 5,686 | 530012844 | $3.63 | 9,826 | 530021782 | $639.50 |
| 1,547 | 530004139 | $0.95 | 5,687 | 530012845 | $94.38 | 9,827 | 530021783 | $53.60 |
| 1,548 | 530004141 | $1,815.00 | 5,688 | 530012854 | $242.40 | 9,828 | 530021784 | $884.45 |
| 1,549 | 530004142 | $475.00 | 5,689 | 530012855 | $410.50 | 9,829 | 530021785 | $18,150.00 |
| 1,550 | 530004144 | $76.23 | 5,690 | 530012856 | $105.27 | 9,830 | 530021787 | $726.00 |
| 1,551 | 530004145 | $2,942.64 | 5,691 | 530012857 | $52.80 | 9,831 | 530021792 | $1,750.05 |
| 1,552 | 530004146 | $726.00 | 5,692 | 530012859 | $45.46 | 9,832 | 530021793 | $1,089.00 |
| 1,553 | 530004149 | $468.27 | 5,693 | 530012862 | $18.15 | 9,833 | 530021795 | $25.65 |
| 1,554 | 530004151 | $97.85 | 5,694 | 530012863 | $36.30 | 9,834 | 530021796 | $184.80 |
| 1,555 | 530004152 | $104.50 | 5,695 | 530012864 | $813.70 | 9,835 | 530021799 | $72.60 |
| 1,556 | 530004156 | $2,100.00 | 5,696 | 530012865 | $53.60 | 9,836 | 530021804 | $237.50 |
| 1,557 | 530004157 | $363.00 | 5,697 | 530012867 | $1.90 | 9,837 | 530021805 | $39.93 |
| 1,558 | 530004158 | $726.00 | 5,698 | 530012872 | $804.00 | 9,838 | 530021806 | $475.00 |
| 1,559 | 530004159 | $206.91 | 5,699 | 530012873 | $77.72 | 9,839 | 530021809 | $1,982.50 |
| 1,560 | 530004161 | $565.20 | 5,700 | 530012874 | $28.50 | 9,840 | 530021810 | $3,489.36 |
| 1,561 | 530004162 | $363.00 | 5,701 | 530012875 | $0.95 | 9,841 | 530021812 | $2.85 |
| 1,562 | 530004163 | $363.00 | 5,702 | 530012878 | $52.14 | 9,842 | 530021815 | $3,630.00 |
| 1,563 | 530004165 | $544.50 | 5,703 | 530012879 | $69.68 | 9,843 | 530021818 | $25.41 |
| 1,564 | 530004166 | $363.00 | 5,704 | 530012881 | $3,627.03 | 9,844 | 530021820 | $47.50 |
| 1,565 | 530004167 | $272.25 | 5,705 | 530012882 | $9.50 | 9,845 | 530021821 | $577.60 |
| 1,566 | 530004168 | $726.00 | 5,706 | 530012884 | $1,815.00 | 9,846 | 530021822 | $247.89 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,567 | 530004169 | $363.00 | 5,707 | 530012885 | $155.59 | 9,847 | 530021823 | $26.80 |
| 1,568 | 530004170 | $72.60 | 5,708 | 530012887 | $50.35 | 9,848 | 530021826 | $4,830.00 |
| 1,569 | 530004171 | $407.28 | 5,709 | 530012894 | $1,815.00 | 9,849 | 530021831 | $48.24 |
| 1,570 | 530004173 | $18.05 | 5,710 | 530012895 | $32.67 | 9,850 | 530021832 | $134.00 |
| 1,571 | 530004174 | $18.05 | 5,711 | 530012897 | $19.00 | 9,851 | 530021835 | $181.50 |
| 1,572 | 530004175 | $1,815.00 | 5,712 | 530012898 | $165.30 | 9,852 | 530021836 | $3,314.19 |
| 1,573 | 530004177 | $7,260.00 | 5,713 | 530012900 | $1,067.12 | 9,853 | 530021837 | $1,365.50 |
| 1,574 | 530004180 | $3,542.70 | 5,714 | 530012902 | $79.86 | 9,854 | 530021841 | $1,089.00 |
| 1,575 | 530004183 | $4,580.00 | 5,715 | 530012905 | $2,375.95 | 9,855 | 530021842 | $726.00 |
| 1,576 | 530004185 | $1,611.50 | 5,716 | 530012906 | $3.63 | 9,856 | 530021843 | $79.86 |
| 1,577 | 530004186 | $1,089.00 | 5,717 | 530012908 | $1,011.00 | 9,857 | 530021844 | $95.00 |
| 1,578 | 530004189 | $326.70 | 5,718 | 530012910 | $373.89 | 9,858 | 530021847 | $108.46 |
| 1,579 | 530004193 | $4,120.05 | 5,719 | 530012911 | $453.75 | 9,859 | 530021850 | $36.30 |
| 1,580 | 530004196 | $26.80 | 5,720 | 530012916 | $142.04 | 9,860 | 530021853 | $243.21 |
| 1,581 | 530004197 | $134.00 | 5,721 | 530012917 | $485.08 | 9,861 | 530021854 | $72.60 |
| 1,582 | 530004201 | $1,433.04 | 5,722 | 530012922 | $13.40 | 9,862 | 530021856 | $2,680.00 |
| 1,583 | 530004203 | $181.50 | 5,723 | 530012926 | $1,815.00 | 9,863 | 530021858 | $487.81 |
| 1,584 | 530004204 | $68.40 | 5,724 | 530012932 | $113.11 | 9,864 | 530021860 | $3,630.00 |
| 1,585 | 530004206 | $95.95 | 5,725 | 530012934 | $3,630.00 | 9,865 | 530021861 | $21.78 |
| 1,586 | 530004213 | $290.40 | 5,726 | 530012936 | $3.63 | 9,866 | 530021863 | $260.90 |
| 1,587 | 530004214 | $5,626.50 | 5,727 | 530012938 | $1.20 | 9,867 | 530021864 | $907.50 |
| 1,588 | 530004215 | $72.60 | 5,728 | 530012942 | $195.24 | 9,868 | 530021865 | $57.00 |
| 1,589 | 530004216 | $268.00 | 5,729 | 530012943 | $143.00 | 9,869 | 530021867 | $1,815.00 |
| 1,590 | 530004219 | $180.50 | 5,730 | 530012944 | $1,184.00 | 9,870 | 530021868 | $3,630.00 |
| 1,591 | 530004223 | $446.50 | 5,731 | 530012945 | $112.53 | 9,871 | 530021870 | $1,890.50 |
| 1,592 | 530004225 | $54.45 | 5,732 | 530012946 | $2,904.00 | 9,872 | 530021872 | $475.00 |
| 1,593 | 530004226 | $2,680.00 | 5,733 | 530012947 | $29.04 | 9,873 | 530021873 | $1,089.00 |
| 1,594 | 530004228 | $500.94 | 5,734 | 530012949 | $91.40 | 9,874 | 530021874 | $363.00 |
| 1,595 | 530004229 | $2,238.00 | 5,735 | 530012952 | $332.44 | 9,875 | 530021877 | $1,452.00 |
| 1,596 | 530004230 | $3.63 | 5,736 | 530012954 | $195.64 | 9,876 | 530021878 | $3,128.00 |
| 1,597 | 530004233 | $698.29 | 5,737 | 530012955 | $234.65 | 9,877 | 530021879 | $181.50 |
| 1,598 | 530004235 | $2,541.00 | 5,738 | 530012956 | $9.50 | 9,878 | 530021884 | $143.20 |
| 1,599 | 530004237 | $24.12 | 5,739 | 530012962 | $219.98 | 9,879 | 530021887 | $3,630.00 |
| 1,600 | 530004239 | $798.60 | 5,740 | 530012963 | $152.00 | 9,880 | 530021888 | $5,445.00 |
| 1,601 | 530004240 | $11,504.92 | 5,741 | 530012964 | $562.65 | 9,881 | 530021890 | $29.04 |
| 1,602 | 530004243 | $29.48 | 5,742 | 530012965 | $95.00 | 9,882 | 530021892 | $363.00 |
| 1,603 | 530004246 | $84.00 | 5,743 | 530012967 | $119.79 | 9,883 | 530021895 | $181.50 |
| 1,604 | 530004247 | $2,069.10 | 5,744 | 530012970 | $290.40 | 9,884 | 530021897 | $134.00 |
| 1,605 | 530004248 | $586.30 | 5,745 | 530012972 | $6,080.25 | 9,885 | 530021901 | $561.50 |
| 1,606 | 530004249 | $726.00 | 5,746 | 530012973 | $177.87 | 9,886 | 530021902 | $530.60 |
| 1,607 | 530004252 | $255.80 | 5,747 | 530012976 | $48.24 | 9,887 | 530021908 | $90.75 |
| 1,608 | 530004253 | $114.54 | 5,748 | 530012979 | $846.88 | 9,888 | 530021918 | $214.40 |
| 1,609 | 530004254 | $1,382.50 | 5,749 | 530012980 | $18.15 | 9,889 | 530021919 | $2,412.00 |
| 1,610 | 530004256 | $10.45 | 5,750 | 530012981 | $127.05 | 9,890 | 530021920 | $39.93 |
| 1,611 | 530004258 | $475.00 | 5,751 | 530012984 | $71.99 | 9,891 | 530021924 | $1,815.00 |
| 1,612 | 530004259 | $1,089.00 | 5,752 | 530012985 | $181.50 | 9,892 | 530021925 | $363.00 |
| 1,613 | 530004262 | $45.46 | 5,753 | 530012988 | $1,479.36 | 9,893 | 530021927 | $907.50 |
| 1,614 | 530004264 | $598.95 | 5,754 | 530012989 | $275.65 | 9,894 | 530021929 | $726.00 |
| 1,615 | 530004268 | $1,425.00 | 5,755 | 530012992 | $268.00 | 9,895 | 530021930 | $544.50 |
| 1,616 | 530004269 | $19.00 | 5,756 | 530012994 | $1,270.50 | 9,896 | 530021931 | $268.00 |
| 1,617 | 530004270 | $363.00 | 5,757 | 530012997 | $45.56 | 9,897 | 530021932 | $12.01 |
| 1,618 | 530004271 | $51.13 | 5,758 | 530012999 | $6,413.27 | 9,898 | 530021934 | $508.20 |
| 1,619 | 530004273 | $268.00 | 5,759 | 530013006 | $363.00 | 9,899 | 530021938 | $181.50 |
| 1,620 | 530004274 | $475.00 | 5,760 | 530013008 | $132.65 | 9,900 | 530021941 | $160.80 |
| 1,621 | 530004275 | $190.00 | 5,761 | 530013010 | $181.50 | 9,901 | 530021942 | $1,829.25 |
| 1,622 | 530004277 | $19.00 | 5,762 | 530013011 | $670.00 | 9,902 | 530021945 | $3,630.00 |
| 1,623 | 530004278 | $174.24 | 5,763 | 530013013 | $3.63 | 9,903 | 530021946 | $1,815.00 |
| 1,624 | 530004279 | $1,343.10 | 5,764 | 530013018 | $26.80 | 9,904 | 530021947 | $562.65 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,625 | 530004286 | $95.00 | 5,765 | 530013020 | $181.50 | 9,905 | 530021951 | $8.04 |
| 1,626 | 530004290 | $36.30 | 5,766 | 530013024 | $1,270.50 | 9,906 | 530021952 | $363.00 |
| 1,627 | 530004291 | $292.10 | 5,767 | 530013026 | $205.25 | 9,907 | 530021953 | $10.89 |
| 1,628 | 530004293 | $190.00 | 5,768 | 530013027 | $272.25 | 9,908 | 530021955 | $2.16 |
| 1,629 | 530004295 | $9.72 | 5,769 | 530013029 | $7,923.68 | 9,909 | 530021956 | $36.30 |
| 1,630 | 530004299 | $726.00 | 5,770 | 530013039 | $1,340.00 | 9,910 | 530021962 | $47.50 |
| 1,631 | 530004300 | $268.00 | 5,771 | 530013040 | $3,738.90 | 9,911 | 530021963 | $20.22 |
| 1,632 | 530004302 | $726.00 | 5,772 | 530013041 | $31.72 | 9,912 | 530021966 | $5,827.09 |
| 1,633 | 530004304 | $18.15 | 5,773 | 530013042 | $0.95 | 9,913 | 530021970 | $363.00 |
| 1,634 | 530004307 | $1,452.00 | 5,774 | 530013046 | $62,522.67 | 9,914 | 530021971 | $726.00 |
| 1,635 | 530004310 | $1,214.99 | 5,775 | 530013048 | $760.00 | 9,915 | 530021975 | $95.00 |
| 1,636 | 530004314 | $600.50 | 5,776 | 530013049 | $181.50 | 9,916 | 530021978 | $72.36 |
| 1,637 | 530004315 | $29.52 | 5,777 | 530013051 | $61.71 | 9,917 | 530021983 | $303.00 |
| 1,638 | 530004316 | $181.50 | 5,778 | 530013053 | $3.80 | 9,918 | 530021984 | $1,072.00 |
| 1,639 | 530004317 | $181.50 | 5,779 | 530013056 | $5,976.00 | 9,919 | 530021985 | $363.00 |
| 1,640 | 530004320 | $272.25 | 5,780 | 530013057 | $21.78 | 9,920 | 530021987 | $45.39 |
| 1,641 | 530004324 | $107.20 | 5,781 | 530013060 | $2.85 | 9,921 | 530021988 | $1,815.00 |
| 1,642 | 530004325 | $513.30 | 5,782 | 530013061 | $58.08 | 9,922 | 530021990 | $363.00 |
| 1,643 | 530004327 | $39,337.66 | 5,783 | 530013062 | $18,150.00 | 9,923 | 530021992 | $229.00 |
| 1,644 | 530004329 | $47.50 | 5,784 | 530013065 | $10,110.00 | 9,924 | 530021993 | $375.66 |
| 1,645 | 530004331 | $1,483.65 | 5,785 | 530013068 | $363.00 | 9,925 | 530021994 | $726.00 |
| 1,646 | 530004333 | $980.10 | 5,786 | 530013070 | $49.81 | 9,926 | 530021996 | $190.00 |
| 1,647 | 530004334 | $45.80 | 5,787 | 530013075 | $200.50 | 9,927 | 530021998 | $125.10 |
| 1,648 | 530004337 | $950.00 | 5,788 | 530013076 | $363.00 | 9,928 | 530021999 | $181.50 |
| 1,649 | 530004339 | $458.00 | 5,789 | 530013077 | $363.00 | 9,929 | 530022001 | $3,728.10 |
| 1,650 | 530004340 | $6.00 | 5,790 | 530013078 | $1,815.00 | 9,930 | 530022002 | $8,349.00 |
| 1,651 | 530004341 | $0.95 | 5,791 | 530013079 | $23,924.90 | 9,931 | 530022003 | $5,207.50 |
| 1,652 | 530004344 | $726.00 | 5,792 | 530013080 | $119.79 | 9,932 | 530022004 | $51.16 |
| 1,653 | 530004348 | $2,940.30 | 5,793 | 530013082 | $78.30 | 9,933 | 530022005 | $67.00 |
| 1,654 | 530004351 | $363.00 | 5,794 | 530013084 | $907.50 | 9,934 | 530022006 | $108.90 |
| 1,655 | 530004354 | $66.50 | 5,795 | 530013088 | $88.55 | 9,935 | 530022008 | $1,783.62 |
| 1,656 | 530004356 | $1,273.00 | 5,796 | 530013092 | $181.50 | 9,936 | 530022009 | $14,250.00 |
| 1,657 | 530004357 | $1,089.00 | 5,797 | 530013094 | $32.30 | 9,937 | 530022010 | $1,452.00 |
| 1,658 | 530004358 | $816.75 | 5,798 | 530013097 | $10.72 | 9,938 | 530022011 | $190.00 |
| 1,659 | 530004359 | $7,986.00 | 5,799 | 530013098 | $262.60 | 9,939 | 530022012 | $23.75 |
| 1,660 | 530004360 | $726.00 | 5,800 | 530013099 | $136.68 | 9,940 | 530022013 | $645.60 |
| 1,661 | 530004362 | $670.00 | 5,801 | 530013103 | $1,306.80 | 9,941 | 530022014 | $319.44 |
| 1,662 | 530004363 | $101.64 | 5,802 | 530013104 | $1,330.00 | 9,942 | 530022016 | $146.57 |
| 1,663 | 530004366 | $363.00 | 5,803 | 530013106 | $441.75 | 9,943 | 530022017 | $1,815.00 |
| 1,664 | 530004367 | $181.50 | 5,804 | 530013107 | $370.26 | 9,944 | 530022018 | $214.75 |
| 1,665 | 530004369 | $3,630.00 | 5,805 | 530013108 | $85.50 | 9,945 | 530022019 | $3.63 |
| 1,666 | 530004371 | $882.40 | 5,806 | 530013110 | $7,260.00 | 9,946 | 530022023 | $1,072.00 |
| 1,667 | 530004372 | $363.00 | 5,807 | 530013111 | $10.89 | 9,947 | 530022026 | $402.00 |
| 1,668 | 530004373 | $2,545.80 | 5,808 | 530013115 | $726.00 | 9,948 | 530022027 | $2,105.40 |
| 1,669 | 530004375 | $1,016.40 | 5,809 | 530013117 | $41.05 | 9,949 | 530022029 | $821.00 |
| 1,670 | 530004377 | $179.80 | 5,810 | 530013118 | $196.02 | 9,950 | 530022031 | $3.63 |
| 1,671 | 530004378 | $726.00 | 5,811 | 530013119 | $0.95 | 9,951 | 530022032 | $181.50 |
| 1,672 | 530004379 | $3,630.00 | 5,812 | 530013123 | $29.04 | 9,952 | 530022033 | $4,110.00 |
| 1,673 | 530004386 | $983.73 | 5,813 | 530013124 | $999.08 | 9,953 | 530022035 | $108.90 |
| 1,674 | 530004389 | $1,742.00 | 5,814 | 530013125 | $863.94 | 9,954 | 530022038 | $123.42 |
| 1,675 | 530004391 | $115.13 | 5,815 | 530013127 | $83.49 | 9,955 | 530022039 | $2,680.00 |
| 1,676 | 530004395 | $363.00 | 5,816 | 530013129 | $478.00 | 9,956 | 530022041 | $363.00 |
| 1,677 | 530004396 | $145.20 | 5,817 | 530013131 | $326.70 | 9,957 | 530022044 | $217.80 |
| 1,678 | 530004397 | $181.50 | 5,818 | 530013132 | $182.69 | 9,958 | 530022045 | $14.25 |
| 1,679 | 530004403 | $1,932.05 | 5,819 | 530013133 | $152.46 | 9,959 | 530022049 | $1,836.10 |
| 1,680 | 530004406 | $21.85 | 5,820 | 530013138 | $2,843.00 | 9,960 | 530022050 | $26.80 |
| 1,681 | 530004409 | $170.61 | 5,821 | 530013145 | $54.45 | 9,961 | 530022051 | $269.20 |
| 1,682 | 530004417 | $976.90 | 5,822 | 530013146 | $56.40 | 9,962 | 530022052 | $950.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,683 | 530004419 | $351.87 | 5,823 | 530013148 | $897.85 | 9,963 | 530022053 | $1,257.00 |
| 1,684 | 530004420 | $938.00 | 5,824 | 530013150 | $9,697.66 | 9,964 | 530022054 | $83.60 |
| 1,685 | 530004421 | $1,876.00 | 5,825 | 530013151 | $181.37 | 9,965 | 530022055 | $9,075.00 |
| 1,686 | 530004425 | $2,178.00 | 5,826 | 530013152 | $7.26 | 9,966 | 530022056 | $1,089.00 |
| 1,687 | 530004429 | $670.00 | 5,827 | 530013155 | $272.25 | 9,967 | 530022059 | $181.50 |
| 1,688 | 530004430 | $120.00 | 5,828 | 530013158 | $11.40 | 9,968 | 530022063 | $804.00 |
| 1,689 | 530004431 | $363.00 | 5,829 | 530013160 | $65.34 | 9,969 | 530022064 | $9.50 |
| 1,690 | 530004434 | $19.00 | 5,830 | 530013164 | $56.28 | 9,970 | 530022071 | $261.25 |
| 1,691 | 530004435 | $3,155.00 | 5,831 | 530013166 | $101.64 | 9,971 | 530022072 | $137.40 |
| 1,692 | 530004437 | $615.03 | 5,832 | 530013167 | $1,927.00 | 9,972 | 530022074 | $363.00 |
| 1,693 | 530004438 | $3,752.00 | 5,833 | 530013168 | $149.72 | 9,973 | 530022076 | $804.00 |
| 1,694 | 530004439 | $5,445.00 | 5,834 | 530013171 | $217.80 | 9,974 | 530022077 | $5,225.00 |
| 1,695 | 530004445 | $1,815.00 | 5,835 | 530013172 | $7,623.00 | 9,975 | 530022081 | $1,057.50 |
| 1,696 | 530004451 | $1,876.00 | 5,836 | 530013174 | $536.00 | 9,976 | 530022082 | $1,452.00 |
| 1,697 | 530004452 | $36.30 | 5,837 | 530013177 | $1,452.00 | 9,977 | 530022083 | $1,583.24 |
| 1,698 | 530004454 | $617.10 | 5,838 | 530013179 | $14.52 | 9,978 | 530022087 | $9.50 |
| 1,699 | 530004463 | $6,534.00 | 5,839 | 530013180 | $156.09 | 9,979 | 530022091 | $1,815.00 |
| 1,700 | 530004465 | $1,862.50 | 5,840 | 530013182 | $907.50 | 9,980 | 530022095 | $41.90 |
| 1,701 | 530004467 | $8.04 | 5,841 | 530013186 | $961.95 | 9,981 | 530022097 | $262.20 |
| 1,702 | 530004468 | $1,011.00 | 5,842 | 530013187 | $79.80 | 9,982 | 530022099 | $3,630.00 |
| 1,703 | 530004469 | $76.23 | 5,843 | 530013190 | $11.30 | 9,983 | 530022103 | $1,675.00 |
| 1,704 | 530004474 | $13.13 | 5,844 | 530013191 | $1,089.00 | 9,984 | 530022104 | $154.95 |
| 1,705 | 530004475 | $2.85 | 5,845 | 530013192 | $38.00 | 9,985 | 530022106 | $1,340.00 |
| 1,706 | 530004477 | $2,541.00 | 5,846 | 530013193 | $138.70 | 9,986 | 530022111 | $950.00 |
| 1,707 | 530004478 | $40.20 | 5,847 | 530013196 | $3.80 | 9,987 | 530022116 | $1,676.00 |
| 1,708 | 530004481 | $933.00 | 5,848 | 530013197 | $1,340.00 | 9,988 | 530022117 | $7,260.00 |
| 1,709 | 530004482 | $148.20 | 5,849 | 530013198 | $26.80 | 9,989 | 530022118 | $61.71 |
| 1,710 | 530004484 | $3,725.00 | 5,850 | 530013199 | $9.50 | 9,990 | 530022120 | $2,680.00 |
| 1,711 | 530004485 | $332.50 | 5,851 | 530013202 | $19.00 | 9,991 | 530022121 | $1,470.15 |
| 1,712 | 530004486 | $363.00 | 5,852 | 530013203 | $95.00 | 9,992 | 530022122 | $181.50 |
| 1,713 | 530004488 | $154.70 | 5,853 | 530013204 | $3,501.31 | 9,993 | 530022123 | $36.30 |
| 1,714 | 530004489 | $14.69 | 5,854 | 530013206 | $1,815.00 | 9,994 | 530022124 | $72.60 |
| 1,715 | 530004491 | $592.00 | 5,855 | 530013210 | $95.00 | 9,995 | 530022125 | $69.35 |
| 1,716 | 530004492 | $190.00 | 5,856 | 530013214 | $7.60 | 9,996 | 530022127 | $1,732.75 |
| 1,717 | 530004494 | $50.55 | 5,857 | 530013215 | $181.50 | 9,997 | 530022129 | $6,126.48 |
| 1,718 | 530004495 | $67.00 | 5,858 | 530013217 | $72.20 | 9,998 | 530022130 | $7,260.00 |
| 1,719 | 530004498 | $1,089.00 | 5,859 | 530013220 | $290.40 | 9,999 | 530022137 | $28,260.00 |
| 1,720 | 530004499 | $206.91 | 5,860 | 530013221 | $7.26 | 10,000 | 530022138 | $10,890.00 |
| 1,721 | 530004502 | $93.80 | 5,861 | 530013228 | $8.04 | 10,001 | 530022139 | $665.00 |
| 1,722 | 530004505 | $285.00 | 5,862 | 530013229 | $3.63 | 10,002 | 530022140 | $3,630.00 |
| 1,723 | 530004506 | $67.00 | 5,863 | 530013230 | $1,089.00 | 10,003 | 530022141 | $670.00 |
| 1,724 | 530004508 | $127.05 | 5,864 | 530013232 | $29.04 | 10,004 | 530022142 | $1,011.00 |
| 1,725 | 530004509 | $107.20 | 5,865 | 530013235 | $305.54 | 10,005 | 530022143 | $726.00 |
| 1,726 | 530004510 | $1,815.00 | 5,866 | 530013236 | $665.00 | 10,006 | 530022144 | $726.00 |
| 1,727 | 530004511 | $1,232.80 | 5,867 | 530013238 | $724.00 | 10,007 | 530022145 | $199.65 |
| 1,728 | 530004515 | $475.00 | 5,868 | 530013239 | $760.00 | 10,008 | 530022153 | $231.80 |
| 1,729 | 530004517 | $264.00 | 5,869 | 530013240 | $107.20 | 10,009 | 530022157 | $24.70 |
| 1,730 | 530004519 | $290.40 | 5,870 | 530013242 | $10.89 | 10,010 | 530022162 | $19.00 |
| 1,731 | 530004521 | $4.58 | 5,871 | 530013243 | $37.86 | 10,011 | 530022163 | $4.75 |
| 1,732 | 530004523 | $1,016.40 | 5,872 | 530013246 | $412.72 | 10,012 | 530022164 | $1,452.00 |
| 1,733 | 530004524 | $38.00 | 5,873 | 530013247 | $47.50 | 10,013 | 530022165 | $670.00 |
| 1,734 | 530004525 | $1,807.10 | 5,874 | 530013249 | $1,271.40 | 10,014 | 530022166 | $19.00 |
| 1,735 | 530004526 | $3,016.00 | 5,875 | 530013250 | $179.67 | 10,015 | 530022167 | $821.00 |
| 1,736 | 530004527 | $134.00 | 5,876 | 530013255 | $1,125.30 | 10,016 | 530022168 | $371.55 |
| 1,737 | 530004528 | $2,771.65 | 5,877 | 530013257 | $2,022.00 | 10,017 | 530022169 | $1,876.00 |
| 1,738 | 530004529 | $1,145.00 | 5,878 | 530013258 | $156.20 | 10,018 | 530022170 | $181.50 |
| 1,739 | 530004532 | $939.36 | 5,879 | 530013261 | $1,815.00 | 10,019 | 530022173 | $268.00 |
| 1,740 | 530004533 | $399.30 | 5,880 | 530013262 | $324.00 | 10,020 | 530022174 | $536.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,741 | 530004534 | $384.75 | 5,881 | 530013263 | $41.83 | 10,021 | 530022175 | $134.00 |
| 1,742 | 530004539 | $14,883.00 | 5,882 | 530013264 | $268.00 | 10,022 | 530022176 | $570.00 |
| 1,743 | 530004540 | $95.00 | 5,883 | 530013267 | $47.50 | 10,023 | 530022177 | $363.00 |
| 1,744 | 530004541 | $48.00 | 5,884 | 530013268 | $3,267.00 | 10,024 | 530022180 | $937.30 |
| 1,745 | 530004543 | $2,850.00 | 5,885 | 530013271 | $26.80 | 10,025 | 530022181 | $427.50 |
| 1,746 | 530004544 | $726.00 | 5,886 | 530013272 | $586.50 | 10,026 | 530022182 | $19.95 |
| 1,747 | 530004547 | $160.80 | 5,887 | 530013274 | $2.68 | 10,027 | 530022183 | $1,753.29 |
| 1,748 | 530004549 | $1,140.00 | 5,888 | 530013275 | $36.30 | 10,028 | 530022186 | $3,630.00 |
| 1,749 | 530004550 | $57.00 | 5,889 | 530013278 | $1,597.20 | 10,029 | 530022188 | $363.00 |
| 1,750 | 530004551 | $544.50 | 5,890 | 530013281 | $821.00 | 10,030 | 530022189 | $363.00 |
| 1,751 | 530004552 | $5.70 | 5,891 | 530013284 | $137.32 | 10,031 | 530022191 | $985.15 |
| 1,752 | 530004553 | $201.00 | 5,892 | 530013290 | $47.50 | 10,032 | 530022194 | $936.54 |
| 1,753 | 530004554 | $515.46 | 5,893 | 530013291 | $79.65 | 10,033 | 530022195 | $892.98 |
| 1,754 | 530004556 | $580.80 | 5,894 | 530013295 | $108.90 | 10,034 | 530022196 | $544.50 |
| 1,755 | 530004557 | $35.01 | 5,895 | 530013298 | $529.98 | 10,035 | 530022197 | $23.75 |
| 1,756 | 530004558 | $315.50 | 5,896 | 530013299 | $40.27 | 10,036 | 530022199 | $536.00 |
| 1,757 | 530004560 | $72.60 | 5,897 | 530013304 | $9.50 | 10,037 | 530022201 | $1,805.00 |
| 1,758 | 530004563 | $3.63 | 5,898 | 530013308 | $10.89 | 10,038 | 530022202 | $268.00 |
| 1,759 | 530004564 | $1,106.00 | 5,899 | 530013309 | $74.84 | 10,039 | 530022203 | $363.00 |
| 1,760 | 530004566 | $47.50 | 5,900 | 530013310 | $142.50 | 10,040 | 530022208 | $21.78 |
| 1,761 | 530004567 | $134.00 | 5,901 | 530013311 | $12,081.40 | 10,041 | 530022212 | $190.00 |
| 1,762 | 530004568 | $190.00 | 5,902 | 530013312 | $26.80 | 10,042 | 530022223 | $380.00 |
| 1,763 | 530004569 | $312.55 | 5,903 | 530013313 | $181.50 | 10,043 | 530022224 | $804.00 |
| 1,764 | 530004571 | $181.50 | 5,904 | 530013314 | $108.90 | 10,044 | 530022228 | $190.00 |
| 1,765 | 530004572 | $363.00 | 5,905 | 530013316 | $65.04 | 10,045 | 530022230 | $108.90 |
| 1,766 | 530004573 | $48.45 | 5,906 | 530013321 | $285.00 | 10,046 | 530022231 | $1,415.40 |
| 1,767 | 530004576 | $72.60 | 5,907 | 530013324 | $268.00 | 10,047 | 530022232 | $268.00 |
| 1,768 | 530004577 | $18.15 | 5,908 | 530013325 | $363.00 | 10,048 | 530022233 | $57.00 |
| 1,769 | 530004578 | $67.00 | 5,909 | 530013326 | $950.00 | 10,049 | 530022236 | $1,139.82 |
| 1,770 | 530004581 | $23.75 | 5,910 | 530013327 | $18.15 | 10,050 | 530022239 | $95.00 |
| 1,771 | 530004582 | $804.00 | 5,911 | 530013329 | $32.16 | 10,051 | 530022241 | $14.52 |
| 1,772 | 530004586 | $1,089.00 | 5,912 | 530013330 | $186.20 | 10,052 | 530022242 | $53.60 |
| 1,773 | 530004587 | $726.00 | 5,913 | 530013331 | $257.28 | 10,053 | 530022244 | $363.00 |
| 1,774 | 530004591 | $76.23 | 5,914 | 530013332 | $187.55 | 10,054 | 530022246 | $536.00 |
| 1,775 | 530004592 | $66.50 | 5,915 | 530013334 | $726.00 | 10,055 | 530022247 | $348.55 |
| 1,776 | 530004593 | $264.99 | 5,916 | 530013335 | $950.00 | 10,056 | 530022249 | $30.94 |
| 1,777 | 530004594 | $1,473.78 | 5,917 | 530013336 | $25.41 | 10,057 | 530022250 | $254.10 |
| 1,778 | 530004595 | $18.15 | 5,918 | 530013337 | $363.00 | 10,058 | 530022251 | $648.00 |
| 1,779 | 530004601 | $1,608.00 | 5,919 | 530013339 | $36.30 | 10,059 | 530022254 | $181.50 |
| 1,780 | 530004602 | $950.00 | 5,920 | 530013341 | $190.00 | 10,060 | 530022257 | $544.50 |
| 1,781 | 530004603 | $1,045.00 | 5,921 | 530013344 | $7.26 | 10,061 | 530022260 | $167.36 |
| 1,782 | 530004609 | $12.00 | 5,922 | 530013347 | $93.80 | 10,062 | 530022261 | $181.50 |
| 1,783 | 530004610 | $117.72 | 5,923 | 530013354 | $252.99 | 10,063 | 530022262 | $90.75 |
| 1,784 | 530004612 | $1,815.00 | 5,924 | 530013355 | $496.16 | 10,064 | 530022264 | $592.67 |
| 1,785 | 530004613 | $96.88 | 5,925 | 530013356 | $105.85 | 10,065 | 530022265 | $536.00 |
| 1,786 | 530004619 | $90.75 | 5,926 | 530013359 | $90.75 | 10,066 | 530022266 | $8.40 |
| 1,787 | 530004620 | $300.25 | 5,927 | 530013360 | $2,178.00 | 10,067 | 530022268 | $10.89 |
| 1,788 | 530004621 | $181.50 | 5,928 | 530013362 | $3,212.55 | 10,068 | 530022275 | $181.50 |
| 1,789 | 530004623 | $268.00 | 5,929 | 530013363 | $363.00 | 10,069 | 530022276 | $443.00 |
| 1,790 | 530004624 | $156.09 | 5,930 | 530013364 | $912.60 | 10,070 | 530022277 | $536.00 |
| 1,791 | 530004625 | $36.30 | 5,931 | 530013374 | $29.04 | 10,071 | 530022278 | $268.00 |
| 1,792 | 530004626 | $24.89 | 5,932 | 530013376 | $726.00 | 10,072 | 530022281 | $19.00 |
| 1,793 | 530004628 | $95.00 | 5,933 | 530013379 | $24.63 | 10,073 | 530022283 | $114.00 |
| 1,794 | 530004632 | $96.48 | 5,934 | 530013380 | $217.80 | 10,074 | 530022285 | $1,089.00 |
| 1,795 | 530004633 | $7,561.05 | 5,935 | 530013381 | $904.63 | 10,075 | 530022287 | $950.00 |
| 1,796 | 530004634 | $1,340.00 | 5,936 | 530013384 | $1,815.00 | 10,076 | 530022289 | $6,886.64 |
| 1,797 | 530004636 | $118.75 | 5,937 | 530013388 | $463.64 | 10,077 | 530022290 | $2,463.00 |
| 1,798 | 530004637 | $1,837.30 | 5,938 | 530013389 | $238.09 | 10,078 | 530022292 | $49,580.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,799 | 530004638 | $3.80 | 5,939 | 530013391 | $19,100.00 | 10,079 | 530022293 | $1,900.00 |
| 1,800 | 530004639 | $14.25 | 5,940 | 530013392 | $907.50 | 10,080 | 530022295 | $1,927.00 |
| 1,801 | 530004642 | $486.10 | 5,941 | 530013393 | $72.60 | 10,081 | 530022296 | $7.26 |
| 1,802 | 530004643 | $190.00 | 5,942 | 530013395 | $726.00 | 10,082 | 530022297 | $25.41 |
| 1,803 | 530004645 | $98.01 | 5,943 | 530013398 | $2,195.00 | 10,083 | 530022298 | $12.00 |
| 1,804 | 530004650 | $2,368.00 | 5,944 | 530013400 | $47.50 | 10,084 | 530022299 | $12,705.00 |
| 1,805 | 530004651 | $1,049.48 | 5,945 | 530013401 | $54.45 | 10,085 | 530022300 | $1,089.00 |
| 1,806 | 530004652 | $90.75 | 5,946 | 530013402 | $654.55 | 10,086 | 530022302 | $190.00 |
| 1,807 | 530004653 | $2,304.80 | 5,947 | 530013403 | $6,480.00 | 10,087 | 530022304 | $108.90 |
| 1,808 | 530004654 | $290.40 | 5,948 | 530013407 | $26.80 | 10,088 | 530022307 | $1,361.25 |
| 1,809 | 530004656 | $6.65 | 5,949 | 530013409 | $3,630.00 | 10,089 | 530022308 | $660.99 |
| 1,810 | 530004657 | $1,272.93 | 5,950 | 530013410 | $181.50 | 10,090 | 530022314 | $120.00 |
| 1,811 | 530004658 | $148.83 | 5,951 | 530013411 | $363.00 | 10,091 | 530022320 | $72.60 |
| 1,812 | 530004660 | $267.12 | 5,952 | 530013413 | $943.80 | 10,092 | 530022321 | $726.00 |
| 1,813 | 530004661 | $101.64 | 5,953 | 530013418 | $127.05 | 10,093 | 530022322 | $2.40 |
| 1,814 | 530004663 | $1,089.00 | 5,954 | 530013419 | $202.20 | 10,094 | 530022323 | $363.00 |
| 1,815 | 530004664 | $355.74 | 5,955 | 530013422 | $18.15 | 10,095 | 530022324 | $47.04 |
| 1,816 | 530004667 | $95.00 | 5,956 | 530013424 | $2,178.00 | 10,096 | 530022332 | $821.00 |
| 1,817 | 530004669 | $889.35 | 5,957 | 530013428 | $237.75 | 10,097 | 530022333 | $316.35 |
| 1,818 | 530004671 | $1,089.00 | 5,958 | 530013430 | $189.92 | 10,098 | 530022335 | $95.00 |
| 1,819 | 530004673 | $3,630.00 | 5,959 | 530013433 | $9.50 | 10,099 | 530022339 | $190.00 |
| 1,820 | 530004678 | $2,961.40 | 5,960 | 530013434 | $10.89 | 10,100 | 530022347 | $1,996.50 |
| 1,821 | 530004679 | $399.30 | 5,961 | 530013438 | $3,630.00 | 10,101 | 530022349 | $47.50 |
| 1,822 | 530004683 | $699.45 | 5,962 | 530013440 | $52.55 | 10,102 | 530022350 | $138.25 |
| 1,823 | 530004684 | $672.84 | 5,963 | 530013446 | $53.60 | 10,103 | 530022351 | $28.50 |
| 1,824 | 530004685 | $363.00 | 5,964 | 530013447 | $108.90 | 10,104 | 530022352 | $21.61 |
| 1,825 | 530004686 | $238.50 | 5,965 | 530013449 | $62.90 | 10,105 | 530022353 | $2.40 |
| 1,826 | 530004690 | $14.52 | 5,966 | 530013451 | $108.90 | 10,106 | 530022356 | $35.15 |
| 1,827 | 530004692 | $32.67 | 5,967 | 530013452 | $11.40 | 10,107 | 530022359 | $475.00 |
| 1,828 | 530004693 | $23.75 | 5,968 | 530013454 | $36.30 | 10,108 | 530022361 | $330.04 |
| 1,829 | 530004695 | $2,809.00 | 5,969 | 530013455 | $475.00 | 10,109 | 530022363 | $373.63 |
| 1,830 | 530004696 | $3,630.00 | 5,970 | 530013457 | $363.00 | 10,110 | 530022365 | $294.80 |
| 1,831 | 530004698 | $907.50 | 5,971 | 530013460 | $84.35 | 10,111 | 530022367 | $3,630.00 |
| 1,832 | 530004699 | $907.50 | 5,972 | 530013461 | $4.75 | 10,112 | 530022368 | $26.80 |
| 1,833 | 530004701 | $26.80 | 5,973 | 530013462 | $43.56 | 10,113 | 530022370 | $148.25 |
| 1,834 | 530004702 | $508.20 | 5,974 | 530013464 | $1,642.00 | 10,114 | 530022371 | $36.30 |
| 1,835 | 530004705 | $2,541.00 | 5,975 | 530013466 | $1,960.20 | 10,115 | 530022372 | $392.72 |
| 1,836 | 530004707 | $874.83 | 5,976 | 530013475 | $196.02 | 10,116 | 530022375 | $7,115.50 |
| 1,837 | 530004710 | $544.50 | 5,977 | 530013476 | $18.76 | 10,117 | 530022376 | $38.00 |
| 1,838 | 530004712 | $0.93 | 5,978 | 530013482 | $5.36 | 10,118 | 530022377 | $1,131.50 |
| 1,839 | 530004713 | $39.93 | 5,979 | 530013486 | $3,638.50 | 10,119 | 530022381 | $2,178.00 |
| 1,840 | 530004717 | $1,425.00 | 5,980 | 530013490 | $54.45 | 10,120 | 530022382 | $1,620.00 |
| 1,841 | 530004719 | $7,600.00 | 5,981 | 530013494 | $2.68 | 10,121 | 530022383 | $1,009.47 |
| 1,842 | 530004722 | $80.40 | 5,982 | 530013495 | $458.00 | 10,122 | 530022384 | $2,541.00 |
| 1,843 | 530004725 | $544.50 | 5,983 | 530013497 | $2,680.00 | 10,123 | 530022385 | $199.50 |
| 1,844 | 530004727 | $348.40 | 5,984 | 530013500 | $726.00 | 10,124 | 530022386 | $744.15 |
| 1,845 | 530004728 | $2,334.30 | 5,985 | 530013502 | $181.50 | 10,125 | 530022388 | $63.10 |
| 1,846 | 530004737 | $140.40 | 5,986 | 530013504 | $2,680.00 | 10,126 | 530022389 | $37.59 |
| 1,847 | 530004738 | $1,235.00 | 5,987 | 530013505 | $95.00 | 10,127 | 530022395 | $43,120.00 |
| 1,848 | 530004744 | $297.70 | 5,988 | 530013506 | $729.63 | 10,128 | 530022396 | $226.39 |
| 1,849 | 530004745 | $129.84 | 5,989 | 530013508 | $91.20 | 10,129 | 530022400 | $536.00 |
| 1,850 | 530004746 | $3.63 | 5,990 | 530013510 | $562.65 | 10,130 | 530022404 | $76.00 |
| 1,851 | 530004748 | $453.75 | 5,991 | 530013511 | $53.28 | 10,131 | 530022406 | $1,015.48 |
| 1,852 | 530004752 | $93.80 | 5,992 | 530013512 | $363.00 | 10,132 | 530022407 | $285.00 |
| 1,853 | 530004753 | $726.00 | 5,993 | 530013513 | $227.30 | 10,133 | 530022411 | $9,438.00 |
| 1,854 | 530004754 | $41.80 | 5,994 | 530013514 | $148.60 | 10,134 | 530022413 | $3,820.00 |
| 1,855 | 530004756 | $4,174.50 | 5,995 | 530013515 | $726.00 | 10,135 | 530022414 | $670.00 |
| 1,856 | 530004760 | $5,445.00 | 5,996 | 530013517 | $3.80 | 10,136 | 530022416 | $341.22 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,857 | 530004761 | $109.98 | 5,997 | 530013521 | $62.70 | 10,137 | 530022417 | $3,630.00 |
| 1,858 | 530004764 | $490.05 | 5,998 | 530013524 | $76.00 | 10,138 | 530022418 | $972.00 |
| 1,859 | 530004765 | $297.48 | 5,999 | 530013525 | $1,841.67 | 10,139 | 530022419 | $503.28 |
| 1,860 | 530004768 | $363.00 | 6,000 | 530013526 | $268.00 | 10,140 | 530022422 | $108.90 |
| 1,861 | 530004769 | $190.00 | 6,001 | 530013528 | $170.61 | 10,141 | 530022424 | $253.65 |
| 1,862 | 530004770 | $2.68 | 6,002 | 530013534 | $120.60 | 10,142 | 530022426 | $181.50 |
| 1,863 | 530004771 | $427.50 | 6,003 | 530013535 | $1,362.50 | 10,143 | 530022428 | $18.15 |
| 1,864 | 530004772 | $1,815.00 | 6,004 | 530013540 | $497.00 | 10,144 | 530022433 | $1,442.12 |
| 1,865 | 530004773 | $493.69 | 6,005 | 530013543 | $95.00 | 10,145 | 530022435 | $639.50 |
| 1,866 | 530004774 | $2,177.02 | 6,006 | 530013544 | $726.00 | 10,146 | 530022439 | $72.60 |
| 1,867 | 530004775 | $1,503.48 | 6,007 | 530013546 | $464.64 | 10,147 | 530022442 | $907.50 |
| 1,868 | 530004781 | $72.60 | 6,008 | 530013547 | $410.50 | 10,148 | 530022447 | $18.15 |
| 1,869 | 530004783 | $1,357.68 | 6,009 | 530013548 | $8,784.00 | 10,149 | 530022448 | $177.87 |
| 1,870 | 530004784 | $6,715.50 | 6,010 | 530013550 | $19.46 | 10,150 | 530022450 | $268.00 |
| 1,871 | 530004785 | $1,452.00 | 6,011 | 530013552 | $1,314.06 | 10,151 | 530022452 | $1,340.00 |
| 1,872 | 530004786 | $50.82 | 6,012 | 530013554 | $123.87 | 10,152 | 530022453 | $4,508.46 |
| 1,873 | 530004787 | $29.04 | 6,013 | 530013556 | $58.08 | 10,153 | 530022458 | $72.60 |
| 1,874 | 530004788 | $417.36 | 6,014 | 530013558 | $47.19 | 10,154 | 530022459 | $352.11 |
| 1,875 | 530004789 | $190.00 | 6,015 | 530013559 | $24.00 | 10,155 | 530022461 | $6,619.58 |
| 1,876 | 530004790 | $134.00 | 6,016 | 530013561 | $43.56 | 10,156 | 530022463 | $95.00 |
| 1,877 | 530004795 | $134.00 | 6,017 | 530013562 | $726.00 | 10,157 | 530022471 | $52.10 |
| 1,878 | 530004796 | $95.00 | 6,018 | 530013563 | $258.48 | 10,158 | 530022475 | $681.90 |
| 1,879 | 530004798 | $871.00 | 6,019 | 530013564 | $95.00 | 10,159 | 530022476 | $8.98 |
| 1,880 | 530004801 | $6,622.99 | 6,020 | 530013566 | $3.63 | 10,160 | 530022480 | $960.00 |
| 1,881 | 530004802 | $2,680.00 | 6,021 | 530013567 | $8.04 | 10,161 | 530022483 | $14.35 |
| 1,882 | 530004804 | $91.60 | 6,022 | 530013568 | $43.56 | 10,162 | 530022484 | $3,095.00 |
| 1,883 | 530004805 | $21.85 | 6,023 | 530013570 | $326.70 | 10,163 | 530022488 | $108.90 |
| 1,884 | 530004811 | $1,815.00 | 6,024 | 530013571 | $97.20 | 10,164 | 530022490 | $907.50 |
| 1,885 | 530004814 | $631.75 | 6,025 | 530013573 | $114.50 | 10,165 | 530022491 | $47.50 |
| 1,886 | 530004815 | $340.75 | 6,026 | 530013576 | $190.00 | 10,166 | 530022492 | $95.00 |
| 1,887 | 530004816 | $1,550.01 | 6,027 | 530013577 | $3.63 | 10,167 | 530022493 | $513.93 |
| 1,888 | 530004817 | $544.50 | 6,028 | 530013582 | $648.00 | 10,168 | 530022494 | $3.63 |
| 1,889 | 530004818 | $31,670.00 | 6,029 | 530013583 | $190.00 | 10,169 | 530022495 | $59.20 |
| 1,890 | 530004819 | $156.04 | 6,030 | 530013584 | $950.00 | 10,170 | 530022496 | $1,374.00 |
| 1,891 | 530004821 | $3,267.00 | 6,031 | 530013586 | $85.15 | 10,171 | 530022497 | $938.00 |
| 1,892 | 530004823 | $1,703.00 | 6,032 | 530013593 | $21.78 | 10,172 | 530022499 | $268.00 |
| 1,893 | 530004826 | $72.60 | 6,033 | 530013594 | $726.00 | 10,173 | 530022502 | $1,053.44 |
| 1,894 | 530004832 | $2,178.00 | 6,034 | 530013598 | $384.78 | 10,174 | 530022504 | $181.50 |
| 1,895 | 530004833 | $163.35 | 6,035 | 530013599 | $553.00 | 10,175 | 530022505 | $1,089.00 |
| 1,896 | 530004834 | $89.26 | 6,036 | 530013601 | $292.12 | 10,176 | 530022506 | $72.60 |
| 1,897 | 530004836 | $3,761.05 | 6,037 | 530013602 | $95.00 | 10,177 | 530022507 | $350.80 |
| 1,898 | 530004838 | $36.30 | 6,038 | 530013603 | $36.30 | 10,178 | 530022509 | $544.50 |
| 1,899 | 530004839 | $726.00 | 6,039 | 530013604 | $47.50 | 10,179 | 530022510 | $15,326.92 |
| 1,900 | 530004842 | $717.65 | 6,040 | 530013606 | $3,630.00 | 10,180 | 530022512 | $496.50 |
| 1,901 | 530004844 | $4,295.00 | 6,041 | 530013608 | $61.27 | 10,181 | 530022513 | $181.50 |
| 1,902 | 530004845 | $592.00 | 6,042 | 530013611 | $144.72 | 10,182 | 530022518 | $1,016.40 |
| 1,903 | 530004846 | $21.44 | 6,043 | 530013612 | $17.54 | 10,183 | 530022520 | $363.00 |
| 1,904 | 530004847 | $505.50 | 6,044 | 530013615 | $112.53 | 10,184 | 530022521 | $72.60 |
| 1,905 | 530004849 | $1,462.89 | 6,045 | 530013616 | $341.03 | 10,185 | 530022522 | $1,452.00 |
| 1,906 | 530004854 | $25.41 | 6,046 | 530013620 | $294.30 | 10,186 | 530022525 | $907.50 |
| 1,907 | 530004857 | $63.95 | 6,047 | 530013622 | $1,089.00 | 10,187 | 530022526 | $399.30 |
| 1,908 | 530004859 | $7.26 | 6,048 | 530013630 | $4,261.35 | 10,188 | 530022527 | $1,815.00 |
| 1,909 | 530004861 | $773.50 | 6,049 | 530013632 | $6,737.92 | 10,189 | 530022529 | $1,526.75 |
| 1,910 | 530004863 | $382.00 | 6,050 | 530013635 | $36.30 | 10,190 | 530022531 | $2,178.00 |
| 1,911 | 530004864 | $184.92 | 6,051 | 530013636 | $3,448.50 | 10,191 | 530022532 | $363.00 |
| 1,912 | 530004865 | $3,630.00 | 6,052 | 530013637 | $0.24 | 10,192 | 530022533 | $181.50 |
| 1,913 | 530004867 | $475.00 | 6,053 | 530013639 | $25.41 | 10,193 | 530022534 | $549.25 |
| 1,914 | 530004869 | $86.82 | 6,054 | 530013640 | $363.00 | 10,194 | 530022535 | $1,072.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,915 | 530004872 | $272.25 | 6,055 | 530013641 | $114.50 | 10,195 | 530022536 | $746.20 |
| 1,916 | 530004874 | $37.52 | 6,056 | 530013648 | $955.00 | 10,196 | 530022537 | $58,930.00 |
| 1,917 | 530004879 | $10,890.00 | 6,057 | 530013649 | $268.00 | 10,197 | 530022539 | $72.60 |
| 1,918 | 530004884 | $67.00 | 6,058 | 530013654 | $240.00 | 10,198 | 530022543 | $121.20 |
| 1,919 | 530004886 | $570.00 | 6,059 | 530013655 | $95.00 | 10,199 | 530022549 | $1,089.00 |
| 1,920 | 530004887 | $95.00 | 6,060 | 530013656 | $471.90 | 10,200 | 530022554 | $1,996.50 |
| 1,921 | 530004889 | $95.00 | 6,061 | 530013657 | $947.20 | 10,201 | 530022557 | $268.00 |
| 1,922 | 530004890 | $726.00 | 6,062 | 530013661 | $950.00 | 10,202 | 530022560 | $18,150.00 |
| 1,923 | 530004891 | $1.74 | 6,063 | 530013662 | $363.00 | 10,203 | 530022562 | $907.50 |
| 1,924 | 530004898 | $196.02 | 6,064 | 530013663 | $3,056.15 | 10,204 | 530022564 | $21.44 |
| 1,925 | 530004900 | $726.00 | 6,065 | 530013665 | $5,989.50 | 10,205 | 530022565 | $726.00 |
| 1,926 | 530004903 | $29.04 | 6,066 | 530013668 | $203.28 | 10,206 | 530022566 | $653.40 |
| 1,927 | 530004907 | $380.00 | 6,067 | 530013676 | $2,904.00 | 10,207 | 530022567 | $363.00 |
| 1,928 | 530004908 | $181.50 | 6,068 | 530013677 | $475.00 | 10,208 | 530022570 | $536.00 |
| 1,929 | 530004910 | $181.50 | 6,069 | 530013679 | $689.70 | 10,209 | 530022573 | $0.95 |
| 1,930 | 530004911 | $18.15 | 6,070 | 530013681 | $536.00 | 10,210 | 530022575 | $181.50 |
| 1,931 | 530004914 | $3,662.67 | 6,071 | 530013682 | $388.41 | 10,211 | 530022576 | $3.63 |
| 1,932 | 530004916 | $19.00 | 6,072 | 530013684 | $285.00 | 10,212 | 530022577 | $59.20 |
| 1,933 | 530004919 | $40.20 | 6,073 | 530013685 | $363.00 | 10,213 | 530022579 | $3,630.00 |
| 1,934 | 530004921 | $1,642.00 | 6,074 | 530013687 | $268.00 | 10,214 | 530022580 | $2,680.00 |
| 1,935 | 530004924 | $24.79 | 6,075 | 530013688 | $218.65 | 10,215 | 530022581 | $726.00 |
| 1,936 | 530004927 | $458.00 | 6,076 | 530013689 | $123.15 | 10,216 | 530022584 | $29.04 |
| 1,937 | 530004933 | $18.15 | 6,077 | 530013693 | $18.15 | 10,217 | 530022588 | $2,185.26 |
| 1,938 | 530004937 | $181.50 | 6,078 | 530013695 | $7.75 | 10,218 | 530022590 | $341.22 |
| 1,939 | 530004939 | $47.50 | 6,079 | 530013696 | $53.60 | 10,219 | 530022595 | $6,030.00 |
| 1,940 | 530004940 | $5.36 | 6,080 | 530013697 | $14.52 | 10,220 | 530022598 | $363.00 |
| 1,941 | 530004941 | $26.80 | 6,081 | 530013700 | $64.32 | 10,221 | 530022601 | $1,579.05 |
| 1,942 | 530004942 | $91.60 | 6,082 | 530013701 | $3,630.00 | 10,222 | 530022605 | $190.00 |
| 1,943 | 530004946 | $190.00 | 6,083 | 530013706 | $7.26 | 10,223 | 530022608 | $108.90 |
| 1,944 | 530004947 | $47.50 | 6,084 | 530013707 | $95.00 | 10,224 | 530022610 | $1,452.00 |
| 1,945 | 530004950 | $10.72 | 6,085 | 530013710 | $618.80 | 10,225 | 530022612 | $7.26 |
| 1,946 | 530004952 | $26.80 | 6,086 | 530013712 | $8.04 | 10,226 | 530022617 | $363.00 |
| 1,947 | 530004953 | $61.71 | 6,087 | 530013716 | $19.00 | 10,227 | 530022618 | $118.80 |
| 1,948 | 530004954 | $402.00 | 6,088 | 530013717 | $726.00 | 10,228 | 530022620 | $181.50 |
| 1,949 | 530004955 | $1,089.00 | 6,089 | 530013718 | $371.50 | 10,229 | 530022621 | $98.01 |
| 1,950 | 530004958 | $718.74 | 6,090 | 530013719 | $1,028.85 | 10,230 | 530022625 | $95.00 |
| 1,951 | 530004962 | $36.30 | 6,091 | 530013722 | $39.93 | 10,231 | 530022627 | $36.30 |
| 1,952 | 530004963 | $36.30 | 6,092 | 530013724 | $0.24 | 10,232 | 530022628 | $58.08 |
| 1,953 | 530004966 | $773.50 | 6,093 | 530013725 | $181.50 | 10,233 | 530022630 | $181.50 |
| 1,954 | 530004968 | $7.26 | 6,094 | 530013726 | $744.15 | 10,234 | 530022631 | $1,225.87 |
| 1,955 | 530004970 | $2,412.00 | 6,095 | 530013727 | $726.00 | 10,235 | 530022635 | $26.80 |
| 1,956 | 530004971 | $181.50 | 6,096 | 530013732 | $1,024.10 | 10,236 | 530022636 | $363.00 |
| 1,957 | 530004974 | $1,340.00 | 6,097 | 530013734 | $645.88 | 10,237 | 530022640 | $490.05 |
| 1,958 | 530004978 | $181.50 | 6,098 | 530013737 | $821.00 | 10,238 | 530022643 | $72.60 |
| 1,959 | 530004979 | $14.52 | 6,099 | 530013740 | $3.63 | 10,239 | 530022647 | $72.60 |
| 1,960 | 530004983 | $3,776.25 | 6,100 | 530013743 | $285.00 | 10,240 | 530022648 | $3,345.00 |
| 1,961 | 530004984 | $108.90 | 6,101 | 530013748 | $3.63 | 10,241 | 530022653 | $83.49 |
| 1,962 | 530004989 | $363.00 | 6,102 | 530013757 | $2.68 | 10,242 | 530022654 | $326.70 |
| 1,963 | 530004991 | $199.65 | 6,103 | 530013760 | $363.00 | 10,243 | 530022655 | $363.00 |
| 1,964 | 530004992 | $101.10 | 6,104 | 530013765 | $74.24 | 10,244 | 530022656 | $25.41 |
| 1,965 | 530004994 | $1,419.33 | 6,105 | 530013767 | $715.11 | 10,245 | 530022658 | $560.20 |
| 1,966 | 530004996 | $11,353.05 | 6,106 | 530013770 | $72.60 | 10,246 | 530022661 | $3,264.24 |
| 1,967 | 530004998 | $2,273.00 | 6,107 | 530013773 | $36.30 | 10,247 | 530022662 | $907.50 |
| 1,968 | 530004999 | $130.68 | 6,108 | 530013774 | $114.00 | 10,248 | 530022665 | $1,900.00 |
| 1,969 | 530005000 | $318.92 | 6,109 | 530013776 | $116.50 | 10,249 | 530022666 | $3,630.00 |
| 1,970 | 530005005 | $268.00 | 6,110 | 530013777 | $142.50 | 10,250 | 530022672 | $363.00 |
| 1,971 | 530005007 | $251.90 | 6,111 | 530013778 | $36.30 | 10,251 | 530022673 | $950.00 |
| 1,972 | 530005009 | $54.45 | 6,112 | 530013780 | $53.60 | 10,252 | 530022674 | $18.15 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 1,973 | 530005012 | $1,343.10 | 6,113 | 530013782 | $363.00 | 10,253 | 530022675 | $53.60 |
| 1,974 | 530005016 | $467.00 | 6,114 | 530013783 | $50.82 | 10,254 | 530022678 | $107.20 |
| 1,975 | 530005017 | $230.48 | 6,115 | 530013784 | $47.26 | 10,255 | 530022679 | $635.25 |
| 1,976 | 530005018 | $726.00 | 6,116 | 530013787 | $60.00 | 10,256 | 530022680 | $254.10 |
| 1,977 | 530005019 | $363.00 | 6,117 | 530013792 | $544.50 | 10,257 | 530022681 | $1,833.15 |
| 1,978 | 530005020 | $235.95 | 6,118 | 530013793 | $804.00 | 10,258 | 530022684 | $8,040.00 |
| 1,979 | 530005021 | $1,452.00 | 6,119 | 530013794 | $178.60 | 10,259 | 530022685 | $17,566.88 |
| 1,980 | 530005023 | $162.00 | 6,120 | 530013795 | $95.50 | 10,260 | 530022687 | $1,425.00 |
| 1,981 | 530005024 | $7,260.00 | 6,121 | 530013797 | $59.20 | 10,261 | 530022689 | $3,630.00 |
| 1,982 | 530005026 | $1,635.39 | 6,122 | 530013800 | $47.19 | 10,262 | 530022694 | $157.27 |
| 1,983 | 530005030 | $4,210.80 | 6,123 | 530013801 | $90.75 | 10,263 | 530022697 | $47.50 |
| 1,984 | 530005032 | $181.50 | 6,124 | 530013802 | $18.15 | 10,264 | 530022699 | $297.66 |
| 1,985 | 530005033 | $91.12 | 6,125 | 530013804 | $11.40 | 10,265 | 530022700 | $363.00 |
| 1,986 | 530005035 | $589.60 | 6,126 | 530013805 | $98.01 | 10,266 | 530022703 | $95.00 |
| 1,987 | 530005036 | $112.53 | 6,127 | 530013806 | $29.48 | 10,267 | 530022705 | $53.60 |
| 1,988 | 530005041 | $145.35 | 6,128 | 530013808 | $3.63 | 10,268 | 530022710 | $726.00 |
| 1,989 | 530005043 | $907.50 | 6,129 | 530013809 | $58.08 | 10,269 | 530022713 | $475.00 |
| 1,990 | 530005045 | $695.50 | 6,130 | 530013814 | $363.00 | 10,270 | 530022714 | $181.50 |
| 1,991 | 530005046 | $29.65 | 6,131 | 530013816 | $3,328.71 | 10,271 | 530022715 | $36.30 |
| 1,992 | 530005049 | $199.21 | 6,132 | 530013817 | $180.50 | 10,272 | 530022718 | $12.00 |
| 1,993 | 530005051 | $36.30 | 6,133 | 530013820 | $13.55 | 10,273 | 530022721 | $2,178.00 |
| 1,994 | 530005053 | $72.60 | 6,134 | 530013821 | $10.89 | 10,274 | 530022722 | $29.04 |
| 1,995 | 530005056 | $142.20 | 6,135 | 530013822 | $8.04 | 10,275 | 530022724 | $3,373.55 |
| 1,996 | 530005060 | $112.53 | 6,136 | 530013825 | $58.08 | 10,276 | 530022727 | $559.55 |
| 1,997 | 530005063 | $145.20 | 6,137 | 530013828 | $3,308.48 | 10,277 | 530022728 | $12,145.00 |
| 1,998 | 530005064 | $4,001.35 | 6,138 | 530013834 | $24.00 | 10,278 | 530022732 | $181.50 |
| 1,999 | 530005067 | $23.75 | 6,139 | 530013835 | $18.15 | 10,279 | 530022733 | $631.00 |
| 2,000 | 530005069 | $1,900.00 | 6,140 | 530013836 | $4,580.00 | 10,280 | 530022735 | $9.50 |
| 2,001 | 530005070 | $1,815.00 | 6,141 | 530013837 | $1,728.50 | 10,281 | 530022736 | $18.15 |
| 2,002 | 530005072 | $938.00 | 6,142 | 530013843 | $821.00 | 10,282 | 530022737 | $3,630.00 |
| 2,003 | 530005074 | $19.88 | 6,143 | 530013845 | $43.90 | 10,283 | 530022738 | $181.50 |
| 2,004 | 530005075 | $576.75 | 6,144 | 530013849 | $1,720.86 | 10,284 | 530022740 | $108.90 |
| 2,005 | 530005076 | $3,630.00 | 6,145 | 530013857 | $7.60 | 10,285 | 530022742 | $3,630.00 |
| 2,006 | 530005078 | $2,278.10 | 6,146 | 530013860 | $7.26 | 10,286 | 530022743 | $225.23 |
| 2,007 | 530005079 | $1,542.75 | 6,147 | 530013861 | $68.94 | 10,287 | 530022746 | $15,972.00 |
| 2,008 | 530005080 | $39.93 | 6,148 | 530013863 | $95.00 | 10,288 | 530022747 | $475.00 |
| 2,009 | 530005082 | $134.00 | 6,149 | 530013865 | $18.15 | 10,289 | 530022749 | $268.00 |
| 2,010 | 530005085 | $94.38 | 6,150 | 530013868 | $1,501.44 | 10,290 | 530022750 | $726.00 |
| 2,011 | 530005089 | $726.00 | 6,151 | 530013869 | $254.10 | 10,291 | 530022751 | $687.80 |
| 2,012 | 530005090 | $61.71 | 6,152 | 530013872 | $36.30 | 10,292 | 530022752 | $726.00 |
| 2,013 | 530005091 | $363.00 | 6,153 | 530013873 | $2,251.22 | 10,293 | 530022753 | $530.60 |
| 2,014 | 530005092 | $228.69 | 6,154 | 530013878 | $2.68 | 10,294 | 530022754 | $5.36 |
| 2,015 | 530005093 | $670.00 | 6,155 | 530013884 | $3,642.30 | 10,295 | 530022756 | $2,850.00 |
| 2,016 | 530005101 | $108.90 | 6,156 | 530013885 | $4.80 | 10,296 | 530022757 | $589.60 |
| 2,017 | 530005103 | $2,579.81 | 6,157 | 530013886 | $363.00 | 10,297 | 530022760 | $177.78 |
| 2,018 | 530005104 | $1,016.40 | 6,158 | 530013893 | $428.65 | 10,298 | 530022763 | $1,072.00 |
| 2,019 | 530005107 | $175.40 | 6,159 | 530013898 | $72.60 | 10,299 | 530022765 | $7,623.00 |
| 2,020 | 530005108 | $907.50 | 6,160 | 530013899 | $182.24 | 10,300 | 530022770 | $1,340.00 |
| 2,021 | 530005111 | $1,270.50 | 6,161 | 530013902 | $113.05 | 10,301 | 530022772 | $544.50 |
| 2,022 | 530005114 | $2,653.00 | 6,162 | 530013904 | $54.45 | 10,302 | 530022781 | $181.50 |
| 2,023 | 530005115 | $51.33 | 6,163 | 530013905 | $31.45 | 10,303 | 530022783 | $726.00 |
| 2,024 | 530005118 | $9,438.00 | 6,164 | 530013907 | $3,630.00 | 10,304 | 530022784 | $181.50 |
| 2,025 | 530005120 | $36.30 | 6,165 | 530013911 | $428.80 | 10,305 | 530022786 | $181.50 |
| 2,026 | 530005121 | $342.00 | 6,166 | 530013912 | $544.50 | 10,306 | 530022788 | $471.90 |
| 2,027 | 530005122 | $6,487.20 | 6,167 | 530013913 | $208.40 | 10,307 | 530022789 | $475.00 |
| 2,028 | 530005124 | $1,072.00 | 6,168 | 530013922 | $1,815.00 | 10,308 | 530022791 | $1,815.00 |
| 2,029 | 530005127 | $2,826.00 | 6,169 | 530013923 | $41.05 | 10,309 | 530022794 | $4,356.00 |
| 2,030 | 530005128 | $75.52 | 6,170 | 530013924 | $123.59 | 10,310 | 530022795 | $30,492.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,031 | 530005130 | $363.00 | 6,171 | 530013925 | $134.31 | 10,311 | 530022799 | $11.40 |
| 2,032 | 530005131 | $19.00 | 6,172 | 530013926 | $1,452.00 | 10,312 | 530022801 | $15.20 |
| 2,033 | 530005132 | $3,325.00 | 6,173 | 530013927 | $710.75 | 10,313 | 530022804 | $617.50 |
| 2,034 | 530005134 | $36.30 | 6,174 | 530013929 | $1,089.00 | 10,314 | 530022805 | $648.00 |
| 2,035 | 530005135 | $321.60 | 6,175 | 530013930 | $8.04 | 10,315 | 530022808 | $508.20 |
| 2,036 | 530005136 | $363.00 | 6,176 | 530013937 | $58.16 | 10,316 | 530022812 | $2.20 |
| 2,037 | 530005137 | $36.30 | 6,177 | 530013939 | $37.05 | 10,317 | 530022814 | $1,900.00 |
| 2,038 | 530005138 | $1.90 | 6,178 | 530013941 | $47.50 | 10,318 | 530022817 | $2,878.59 |
| 2,039 | 530005142 | $3,644.52 | 6,179 | 530013942 | $190.00 | 10,319 | 530022823 | $40.55 |
| 2,040 | 530005143 | $199.65 | 6,180 | 530013945 | $490.20 | 10,320 | 530022824 | $147.40 |
| 2,041 | 530005145 | $190.00 | 6,181 | 530013947 | $36.30 | 10,321 | 530022825 | $268.00 |
| 2,042 | 530005146 | $6,171.00 | 6,182 | 530013948 | $363.00 | 10,322 | 530022827 | $617.10 |
| 2,043 | 530005149 | $2,541.00 | 6,183 | 530013951 | $14.69 | 10,323 | 530022830 | $1,428.97 |
| 2,044 | 530005150 | $48.00 | 6,184 | 530013952 | $54.45 | 10,324 | 530022831 | $475.00 |
| 2,045 | 530005151 | $11.40 | 6,185 | 530013954 | $10.00 | 10,325 | 530022840 | $23.75 |
| 2,046 | 530005153 | $64.61 | 6,186 | 530013955 | $458.00 | 10,326 | 530022841 | $54.45 |
| 2,047 | 530005154 | $28.50 | 6,187 | 530013958 | $26.80 | 10,327 | 530022843 | $544.50 |
| 2,048 | 530005155 | $7.26 | 6,188 | 530013960 | $181.50 | 10,328 | 530022845 | $9.50 |
| 2,049 | 530005156 | $806.21 | 6,189 | 530013962 | $3,630.00 | 10,329 | 530022846 | $726.00 |
| 2,050 | 530005158 | $39.93 | 6,190 | 530013965 | $363.00 | 10,330 | 530022847 | $95.00 |
| 2,051 | 530005159 | $453.75 | 6,191 | 530013967 | $217.80 | 10,331 | 530022854 | $2,860.45 |
| 2,052 | 530005161 | $24.00 | 6,192 | 530013972 | $188.76 | 10,332 | 530022855 | $13.40 |
| 2,053 | 530005163 | $363.00 | 6,193 | 530013973 | $33.25 | 10,333 | 530022857 | $363.00 |
| 2,054 | 530005166 | $3,261.35 | 6,194 | 530013974 | $804.00 | 10,334 | 530022858 | $363.00 |
| 2,055 | 530005168 | $536.00 | 6,195 | 530013977 | $726.00 | 10,335 | 530022862 | $38.00 |
| 2,056 | 530005169 | $181.50 | 6,196 | 530013979 | $18.15 | 10,336 | 530022863 | $1,374.00 |
| 2,057 | 530005170 | $228.69 | 6,197 | 530013980 | $181.50 | 10,337 | 530022865 | $36.30 |
| 2,058 | 530005172 | $195.88 | 6,198 | 530013983 | $363.00 | 10,338 | 530022866 | $14.52 |
| 2,059 | 530005173 | $726.00 | 6,199 | 530013986 | $622.88 | 10,339 | 530022872 | $234.63 |
| 2,060 | 530005174 | $8.21 | 6,200 | 530013989 | $47.66 | 10,340 | 530022878 | $1,340.00 |
| 2,061 | 530005175 | $36.30 | 6,201 | 530013993 | $2.68 | 10,341 | 530022880 | $268.00 |
| 2,062 | 530005180 | $190.28 | 6,202 | 530014003 | $415.34 | 10,342 | 530022882 | $4,719.00 |
| 2,063 | 530005187 | $363.00 | 6,203 | 530014004 | $733.40 | 10,343 | 530022884 | $199.65 |
| 2,064 | 530005188 | $1,553.64 | 6,204 | 530014007 | $160.80 | 10,344 | 530022897 | $458.00 |
| 2,065 | 530005190 | $217.80 | 6,205 | 530014008 | $3,865.95 | 10,345 | 530022898 | $3.63 |
| 2,066 | 530005191 | $190.00 | 6,206 | 530014009 | $4.75 | 10,346 | 530022905 | $1,241,905.45 |
| 2,067 | 530005192 | $134.00 | 6,207 | 530014014 | $41.05 | 10,347 | 530022906 | $505.50 |
| 2,068 | 530005195 | $363.00 | 6,208 | 530014015 | $95.00 | 10,348 | 530022907 | $6,310.00 |
| 2,069 | 530005197 | $24.00 | 6,209 | 530014016 | $482.40 | 10,349 | 530022910 | $2,906.14 |
| 2,070 | 530005202 | $190.00 | 6,210 | 530014017 | $290.40 | 10,350 | 530022913 | $2,904.00 |
| 2,071 | 530005207 | $2,090.00 | 6,211 | 530014021 | $47.50 | 10,351 | 530022914 | $54,451.90 |
| 2,072 | 530005208 | $163.35 | 6,212 | 530014022 | $458.00 | 10,352 | 530022917 | $10,890.00 |
| 2,073 | 530005210 | $536.00 | 6,213 | 530014025 | $14.37 | 10,353 | 530022919 | $1,900.00 |
| 2,074 | 530005211 | $72.60 | 6,214 | 530014026 | $72.60 | 10,354 | 530022921 | $83.49 |
| 2,075 | 530005212 | $726.00 | 6,215 | 530014029 | $726.00 | 10,355 | 530022923 | $285.00 |
| 2,076 | 530005216 | $252.75 | 6,216 | 530014030 | $544.50 | 10,356 | 530022925 | $18.15 |
| 2,077 | 530005217 | $648.00 | 6,217 | 530014033 | $52.25 | 10,357 | 530022930 | $285.00 |
| 2,078 | 530005218 | $410.50 | 6,218 | 530014034 | $137.94 | 10,358 | 530022933 | $2,144.00 |
| 2,079 | 530005220 | $458.00 | 6,219 | 530014035 | $131.30 | 10,359 | 530022934 | $254.10 |
| 2,080 | 530005221 | $72.60 | 6,220 | 530014037 | $363.00 | 10,360 | 530022939 | $1,016.40 |
| 2,081 | 530005223 | $363.00 | 6,221 | 530014038 | $19,100.00 | 10,361 | 530022941 | $907.50 |
| 2,082 | 530005226 | $268.00 | 6,222 | 530014041 | $1,161.60 | 10,362 | 530022942 | $907.50 |
| 2,083 | 530005230 | $108.90 | 6,223 | 530014042 | $19.00 | 10,363 | 530022943 | $249.24 |
| 2,084 | 530005232 | $1,103.91 | 6,224 | 530014043 | $4,356.00 | 10,364 | 530022944 | $565.70 |
| 2,085 | 530005234 | $363.00 | 6,225 | 530014045 | $88.44 | 10,365 | 530022945 | $108.90 |
| 2,086 | 530005235 | $72.60 | 6,226 | 530014047 | $766.10 | 10,366 | 530022946 | $4,055.92 |
| 2,087 | 530005238 | $243.21 | 6,227 | 530014050 | $4.75 | 10,367 | 530022948 | $181.50 |
| 2,088 | 530005239 | $363.00 | 6,228 | 530014053 | $268.00 | 10,368 | 530022949 | $53.60 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,089 | 530005240 | $471.90 | 6,229 | 530014055 | $2.68 | 10,369 | 530022951 | $14,520.00 |
| 2,090 | 530005242 | $363.00 | 6,230 | 530014056 | $950.00 | 10,370 | 530022952 | $326.70 |
| 2,091 | 530005244 | $355.05 | 6,231 | 530014058 | $18.15 | 10,371 | 530022953 | $1,089.00 |
| 2,092 | 530005245 | $907.50 | 6,232 | 530014059 | $285.00 | 10,372 | 530022959 | $5,359.35 |
| 2,093 | 530005246 | $726.00 | 6,233 | 530014060 | $6.36 | 10,373 | 530022962 | $10,184.00 |
| 2,094 | 530005249 | $181.50 | 6,234 | 530014062 | $54.45 | 10,374 | 530022964 | $3,363.40 |
| 2,095 | 530005251 | $285.00 | 6,235 | 530014065 | $156.09 | 10,375 | 530022965 | $80.40 |
| 2,096 | 530005253 | $363.00 | 6,236 | 530014067 | $898.70 | 10,376 | 530022968 | $95.00 |
| 2,097 | 530005256 | $1,062.35 | 6,237 | 530014069 | $90.75 | 10,377 | 530022974 | $112.40 |
| 2,098 | 530005257 | $181.50 | 6,238 | 530014070 | $363.00 | 10,378 | 530022975 | $1,793.22 |
| 2,099 | 530005258 | $3,267.00 | 6,239 | 530014071 | $134.00 | 10,379 | 530022978 | $402.00 |
| 2,100 | 530005261 | $1,676.00 | 6,240 | 530014072 | $357.25 | 10,380 | 530022980 | $181.50 |
| 2,101 | 530005265 | $290.40 | 6,241 | 530014074 | $1,591.45 | 10,381 | 530022983 | $211.78 |
| 2,102 | 530005267 | $95.00 | 6,242 | 530014075 | $121.60 | 10,382 | 530022984 | $43.56 |
| 2,103 | 530005269 | $68.97 | 6,243 | 530014077 | $165.05 | 10,383 | 530022985 | $2,185.00 |
| 2,104 | 530005271 | $28.50 | 6,244 | 530014085 | $0.48 | 10,384 | 530022986 | $458.00 |
| 2,105 | 530005272 | $380.00 | 6,245 | 530014089 | $3,467.48 | 10,385 | 530022989 | $1.64 |
| 2,106 | 530005273 | $114.00 | 6,246 | 530014090 | $0.95 | 10,386 | 530022990 | $95.00 |
| 2,107 | 530005275 | $1,673.43 | 6,247 | 530014091 | $363.00 | 10,387 | 530022991 | $363.00 |
| 2,108 | 530005278 | $73.92 | 6,248 | 530014093 | $536.00 | 10,388 | 530022996 | $290.40 |
| 2,109 | 530005279 | $570.00 | 6,249 | 530014094 | $583.50 | 10,389 | 530022999 | $363.00 |
| 2,110 | 530005284 | $1,262.00 | 6,250 | 530014095 | $1,415.70 | 10,390 | 530023002 | $34,485.00 |
| 2,111 | 530005285 | $87.84 | 6,251 | 530014096 | $0.95 | 10,391 | 530023004 | $5,360.00 |
| 2,112 | 530005286 | $1,452.00 | 6,252 | 530014102 | $363.00 | 10,392 | 530023006 | $689.70 |
| 2,113 | 530005287 | $1,184.00 | 6,253 | 530014103 | $1,452.00 | 10,393 | 530023007 | $181.50 |
| 2,114 | 530005288 | $1,270.50 | 6,254 | 530014104 | $181.50 | 10,394 | 530023009 | $12.85 |
| 2,115 | 530005292 | $2,178.00 | 6,255 | 530014105 | $3.80 | 10,395 | 530023010 | $10,215.00 |
| 2,116 | 530005294 | $1,279.00 | 6,256 | 530014106 | $468.27 | 10,396 | 530023012 | $726.00 |
| 2,117 | 530005296 | $268.00 | 6,257 | 530014107 | $12,145.00 | 10,397 | 530023013 | $363.00 |
| 2,118 | 530005305 | $839.15 | 6,258 | 530014110 | $544.04 | 10,398 | 530023014 | $469.00 |
| 2,119 | 530005307 | $821.00 | 6,259 | 530014111 | $2,722.50 | 10,399 | 530023015 | $1,916.64 |
| 2,120 | 530005310 | $18.15 | 6,260 | 530014112 | $190.00 | 10,400 | 530023017 | $268.00 |
| 2,121 | 530005311 | $108.90 | 6,261 | 530014113 | $47.50 | 10,401 | 530023019 | $181.50 |
| 2,122 | 530005312 | $13.40 | 6,262 | 530014115 | $3.63 | 10,402 | 530023027 | $950.00 |
| 2,123 | 530005314 | $153.68 | 6,263 | 530014116 | $47.50 | 10,403 | 530023030 | $33.25 |
| 2,124 | 530005315 | $142.04 | 6,264 | 530014119 | $670.00 | 10,404 | 530023032 | $268.00 |
| 2,125 | 530005317 | $214.40 | 6,265 | 530014121 | $47.50 | 10,405 | 530023036 | $9,500.00 |
| 2,126 | 530005318 | $285.00 | 6,266 | 530014122 | $19.10 | 10,406 | 530023038 | $363.00 |
| 2,127 | 530005319 | $327.75 | 6,267 | 530014128 | $40.10 | 10,407 | 530023039 | $16,835.94 |
| 2,128 | 530005321 | $363.00 | 6,268 | 530014132 | $7.26 | 10,408 | 530023042 | $950.00 |
| 2,129 | 530005323 | $95.00 | 6,269 | 530014135 | $20.90 | 10,409 | 530023045 | $804.00 |
| 2,130 | 530005325 | $363.00 | 6,270 | 530014137 | $1,615.00 | 10,410 | 530023053 | $95.00 |
| 2,131 | 530005328 | $73.15 | 6,271 | 530014138 | $9.50 | 10,411 | 530023054 | $363.00 |
| 2,132 | 530005329 | $90.75 | 6,272 | 530014140 | $90.25 | 10,412 | 530023056 | $4.75 |
| 2,133 | 530005330 | $343.50 | 6,273 | 530014141 | $114.00 | 10,413 | 530023057 | $300.55 |
| 2,134 | 530005336 | $363.00 | 6,274 | 530014142 | $113.65 | 10,414 | 530023061 | $36.30 |
| 2,135 | 530005338 | $181.50 | 6,275 | 530014143 | $175.40 | 10,415 | 530023063 | $363.00 |
| 2,136 | 530005340 | $392.00 | 6,276 | 530014145 | $127.05 | 10,416 | 530023064 | $142.04 |
| 2,137 | 530005341 | $464.64 | 6,277 | 530014146 | $522.50 | 10,417 | 530023065 | $1,452.00 |
| 2,138 | 530005342 | $533.40 | 6,278 | 530014147 | $163.40 | 10,418 | 530023067 | $907.50 |
| 2,139 | 530005343 | $95.00 | 6,279 | 530014149 | $862.96 | 10,419 | 530023068 | $190.00 |
| 2,140 | 530005344 | $163.35 | 6,280 | 530014152 | $108.90 | 10,420 | 530023071 | $380.00 |
| 2,141 | 530005346 | $980.10 | 6,281 | 530014154 | $692.41 | 10,421 | 530023075 | $1,089.00 |
| 2,142 | 530005347 | $414.10 | 6,282 | 530014158 | $24.12 | 10,422 | 530023076 | $574.75 |
| 2,143 | 530005348 | $29.04 | 6,283 | 530014159 | $363.00 | 10,423 | 530023077 | $363.00 |
| 2,144 | 530005350 | $23.75 | 6,284 | 530014160 | $81.56 | 10,424 | 530023079 | $65.34 |
| 2,145 | 530005351 | $90.75 | 6,285 | 530014161 | $23.95 | 10,425 | 530023080 | $38.00 |
| 2,146 | 530005353 | $91.12 | 6,286 | 530014162 | $382.58 | 10,426 | 530023083 | $1,815.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,147 | 530005354 | $1.90 | 6,287 | 530014163 | $950.00 | 10,427 | 530023085 | $85.50 |
| 2,148 | 530005355 | $1,034.55 | 6,288 | 530014164 | $19.00 | 10,428 | 530023086 | $5,730.71 |
| 2,149 | 530005356 | $1,452.00 | 6,289 | 530014165 | $490.05 | 10,429 | 530023088 | $98.40 |
| 2,150 | 530005357 | $72.60 | 6,290 | 530014168 | $20,050.00 | 10,430 | 530023089 | $14.52 |
| 2,151 | 530005358 | $1,550.75 | 6,291 | 530014169 | $95.00 | 10,431 | 530023090 | $40.10 |
| 2,152 | 530005371 | $91.60 | 6,292 | 530014172 | $1,072.00 | 10,432 | 530023091 | $101.10 |
| 2,153 | 530005375 | $726.00 | 6,293 | 530014173 | $1,452.00 | 10,433 | 530023093 | $26.80 |
| 2,154 | 530005376 | $36.30 | 6,294 | 530014174 | $5.70 | 10,434 | 530023094 | $2,241.60 |
| 2,155 | 530005377 | $363.00 | 6,295 | 530014176 | $61.71 | 10,435 | 530023095 | $665.00 |
| 2,156 | 530005379 | $155.88 | 6,296 | 530014179 | $965.58 | 10,436 | 530023101 | $1,655.28 |
| 2,157 | 530005380 | $58.08 | 6,297 | 530014180 | $1,815.00 | 10,437 | 530023103 | $435.60 |
| 2,158 | 530005381 | $67.24 | 6,298 | 530014181 | $13.40 | 10,438 | 530023107 | $145.20 |
| 2,159 | 530005383 | $1.20 | 6,299 | 530014187 | $450.12 | 10,439 | 530023108 | $163.35 |
| 2,160 | 530005386 | $417.57 | 6,300 | 530014188 | $36.30 | 10,440 | 530023113 | $28.50 |
| 2,161 | 530005387 | $79.86 | 6,301 | 530014192 | $363.00 | 10,441 | 530023114 | $240.00 |
| 2,162 | 530005388 | $7.26 | 6,302 | 530014193 | $53.60 | 10,442 | 530023116 | $80.40 |
| 2,163 | 530005391 | $18.15 | 6,303 | 530014195 | $53.60 | 10,443 | 530023117 | $9.50 |
| 2,164 | 530005393 | $363.00 | 6,304 | 530014201 | $3,412.20 | 10,444 | 530023118 | $950.00 |
| 2,165 | 530005394 | $14.40 | 6,305 | 530014203 | $2.40 | 10,445 | 530023119 | $1,640.76 |
| 2,166 | 530005397 | $626.60 | 6,306 | 530014204 | $9.50 | 10,446 | 530023120 | $1,452.00 |
| 2,167 | 530005399 | $3.63 | 6,307 | 530014205 | $5.36 | 10,447 | 530023122 | $1,815.00 |
| 2,168 | 530005402 | $36.10 | 6,308 | 530014206 | $1,089.00 | 10,448 | 530023123 | $544.50 |
| 2,169 | 530005404 | $47.50 | 6,309 | 530014208 | $1,033.00 | 10,449 | 530023124 | $285.00 |
| 2,170 | 530005405 | $210.00 | 6,310 | 530014210 | $54.45 | 10,450 | 530023125 | $1,815.00 |
| 2,171 | 530005406 | $134.00 | 6,311 | 530014211 | $5,003.40 | 10,451 | 530023127 | $475.00 |
| 2,172 | 530005407 | $627.12 | 6,312 | 530014215 | $160.80 | 10,452 | 530023128 | $9.50 |
| 2,173 | 530005409 | $726.00 | 6,313 | 530014219 | $707.85 | 10,453 | 530023129 | $26.80 |
| 2,174 | 530005417 | $57.00 | 6,314 | 530014221 | $36.30 | 10,454 | 530023130 | $31,581.00 |
| 2,175 | 530005421 | $2.68 | 6,315 | 530014224 | $2,178.00 | 10,455 | 530023132 | $268.00 |
| 2,176 | 530005423 | $9.50 | 6,316 | 530014225 | $46.41 | 10,456 | 530023134 | $363.00 |
| 2,177 | 530005425 | $181.50 | 6,317 | 530014226 | $133.71 | 10,457 | 530023136 | $363.00 |
| 2,178 | 530005426 | $2,914.89 | 6,318 | 530014227 | $90.25 | 10,458 | 530023140 | $4,174.50 |
| 2,179 | 530005429 | $90.75 | 6,319 | 530014230 | $1,089.00 | 10,459 | 530023144 | $24.00 |
| 2,180 | 530005432 | $8,209.90 | 6,320 | 530014232 | $227.30 | 10,460 | 530023145 | $190.00 |
| 2,181 | 530005433 | $363.00 | 6,321 | 530014234 | $2.68 | 10,461 | 530023146 | $114.95 |
| 2,182 | 530005434 | $264.69 | 6,322 | 530014236 | $1.90 | 10,462 | 530023148 | $20.90 |
| 2,183 | 530005435 | $480.00 | 6,323 | 530014239 | $4,537.50 | 10,463 | 530023150 | $72,600.00 |
| 2,184 | 530005437 | $356.25 | 6,324 | 530014241 | $386.15 | 10,464 | 530023153 | $1,633.50 |
| 2,185 | 530005441 | $95.00 | 6,325 | 530014242 | $341.43 | 10,465 | 530023154 | $6,700.00 |
| 2,186 | 530005443 | $817.00 | 6,326 | 530014243 | $224.00 | 10,466 | 530023155 | $11,450.00 |
| 2,187 | 530005444 | $2,680.00 | 6,327 | 530014245 | $950.00 | 10,467 | 530023156 | $2,722.50 |
| 2,188 | 530005446 | $402.00 | 6,328 | 530014246 | $1,380.20 | 10,468 | 530023157 | $3,630.00 |
| 2,189 | 530005448 | $2,826.00 | 6,329 | 530014248 | $21.78 | 10,469 | 530023158 | $4,537.50 |
| 2,190 | 530005449 | $3.63 | 6,330 | 530014251 | $1,426.59 | 10,470 | 530023159 | $104,500.00 |
| 2,191 | 530005455 | $272.25 | 6,331 | 530014252 | $2.85 | 10,471 | 530023160 | $1,815.00 |
| 2,192 | 530005456 | $5,082.00 | 6,332 | 530014255 | $181.50 | 10,472 | 530023161 | $7,260.00 |
| 2,193 | 530005460 | $553.00 | 6,333 | 530014256 | $234.60 | 10,473 | 530023162 | $2,680.00 |
| 2,194 | 530005461 | $10.89 | 6,334 | 530014257 | $544.50 | 10,474 | 530023163 | $9,075.00 |
| 2,195 | 530005462 | $2,765.00 | 6,335 | 530014265 | $32.16 | 10,475 | 530023164 | $1,815.00 |
| 2,196 | 530005463 | $104.50 | 6,336 | 530014266 | $148.29 | 10,476 | 530023165 | $5,445.00 |
| 2,197 | 530005464 | $95.00 | 6,337 | 530014267 | $2,583.92 | 10,477 | 530023166 | $3,630.00 |
| 2,198 | 530005465 | $268.00 | 6,338 | 530014269 | $15.60 | 10,478 | 530023167 | $726.00 |
| 2,199 | 530005469 | $372.50 | 6,339 | 530014271 | $2,359.50 | 10,479 | 530023168 | $36.30 |
| 2,200 | 530005470 | $18.15 | 6,340 | 530014272 | $308.20 | 10,480 | 530023169 | $7,260.00 |
| 2,201 | 530005471 | $588.06 | 6,341 | 530014273 | $116.16 | 10,481 | 530023170 | $2,541.00 |
| 2,202 | 530005472 | $308.55 | 6,342 | 530014275 | $536.00 | 10,482 | 530023171 | $3,630.00 |
| 2,203 | 530005473 | $15,728.00 | 6,343 | 530014276 | $181.50 | 10,483 | 530023172 | $726.00 |
| 2,204 | 530005475 | $726.00 | 6,344 | 530014279 | $36.30 | 10,484 | 530023174 | $5,445.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,205 | 530005477 | $14.25 | 6,345 | 530014282 | $2,904.00 | 10,485 | 530023175 | $10,864.75 |
| 2,206 | 530005478 | $54.45 | 6,346 | 530014286 | $3,630.00 | 10,486 | 530023176 | $726.00 |
| 2,207 | 530005484 | $268.00 | 6,347 | 530014290 | $363.00 | 10,487 | 530023177 | $9,500.00 |
| 2,208 | 530005486 | $726.00 | 6,348 | 530014291 | $14.25 | 10,488 | 530023178 | $2,680.00 |
| 2,209 | 530005488 | $56.86 | 6,349 | 530014292 | $95.00 | 10,489 | 530023180 | $907.50 |
| 2,210 | 530005489 | $5,445.00 | 6,350 | 530014293 | $342.00 | 10,490 | 530023183 | $855.00 |
| 2,211 | 530005491 | $580.80 | 6,351 | 530014294 | $231.80 | 10,491 | 530023184 | $36.30 |
| 2,212 | 530005492 | $1,184.00 | 6,352 | 530014295 | $363.00 | 10,492 | 530023187 | $4,750.00 |
| 2,213 | 530005493 | $38.00 | 6,353 | 530014297 | $536.00 | 10,493 | 530023188 | $2,375.00 |
| 2,214 | 530005497 | $363.00 | 6,354 | 530014299 | $2,680.00 | 10,494 | 530023189 | $268.00 |
| 2,215 | 530005500 | $54.45 | 6,355 | 530014300 | $4,824.00 | 10,495 | 530023190 | $536.00 |
| 2,216 | 530005503 | $26.60 | 6,356 | 530014303 | $2,680.00 | 10,496 | 530023191 | $268.00 |
| 2,217 | 530005504 | $1,251.50 | 6,357 | 530014306 | $4.75 | 10,497 | 530023192 | $35.15 |
| 2,218 | 530005505 | $2,202.96 | 6,358 | 530014307 | $40.20 | 10,498 | 530023193 | $1,330.00 |
| 2,219 | 530005508 | $3.63 | 6,359 | 530014309 | $961.95 | 10,499 | 530023195 | $64.60 |
| 2,220 | 530005510 | $0.95 | 6,360 | 530014312 | $50.36 | 10,500 | 530023197 | $1,815.00 |
| 2,221 | 530005511 | $3,993.00 | 6,361 | 530014313 | $3,444.87 | 10,501 | 530023200 | $95.95 |
| 2,222 | 530005515 | $95.00 | 6,362 | 530014314 | $475.00 | 10,502 | 530023201 | $950.00 |
| 2,223 | 530005517 | $1,847.67 | 6,363 | 530014316 | $998.25 | 10,503 | 530023202 | $4.75 |
| 2,224 | 530005519 | $12.35 | 6,364 | 530014317 | $78.27 | 10,504 | 530023204 | $1,361.25 |
| 2,225 | 530005521 | $90.75 | 6,365 | 530014318 | $475.00 | 10,505 | 530023209 | $80.40 |
| 2,226 | 530005523 | $163.35 | 6,366 | 530014319 | $1,452.00 | 10,506 | 530023210 | $5,445.00 |
| 2,227 | 530005526 | $7,227.12 | 6,367 | 530014320 | $217.80 | 10,507 | 530023212 | $1,340.00 |
| 2,228 | 530005528 | $181.50 | 6,368 | 530014321 | $467.50 | 10,508 | 530023215 | $40.68 |
| 2,229 | 530005529 | $2,375.00 | 6,369 | 530014322 | $580.80 | 10,509 | 530023216 | $7,091.66 |
| 2,230 | 530005530 | $205.25 | 6,370 | 530014323 | $822.70 | 10,510 | 530023217 | $3,630.00 |
| 2,231 | 530005531 | $363.00 | 6,371 | 530014324 | $462.65 | 10,511 | 530023218 | $199.65 |
| 2,232 | 530005532 | $1,452.00 | 6,372 | 530014325 | $125.00 | 10,512 | 530023219 | $544.50 |
| 2,233 | 530005534 | $72.60 | 6,373 | 530014327 | $7,260.00 | 10,513 | 530023221 | $665.00 |
| 2,234 | 530005536 | $726.00 | 6,374 | 530014329 | $17.90 | 10,514 | 530023224 | $479.16 |
| 2,235 | 530005543 | $32.16 | 6,375 | 530014330 | $1,089.00 | 10,515 | 530023227 | $181.50 |
| 2,236 | 530005547 | $4.75 | 6,376 | 530014334 | $1,815.00 | 10,516 | 530023229 | $363.00 |
| 2,237 | 530005555 | $23.85 | 6,377 | 530014335 | $427.50 | 10,517 | 530023231 | $363.00 |
| 2,238 | 530005556 | $13.30 | 6,378 | 530014337 | $125.22 | 10,518 | 530023233 | $68.97 |
| 2,239 | 530005557 | $907.50 | 6,379 | 530014338 | $393.18 | 10,519 | 530023234 | $2,964.58 |
| 2,240 | 530005558 | $83.08 | 6,380 | 530014339 | $181.50 | 10,520 | 530023237 | $889.35 |
| 2,241 | 530005559 | $0.95 | 6,381 | 530014340 | $4.75 | 10,521 | 530023239 | $536.00 |
| 2,242 | 530005561 | $272.25 | 6,382 | 530014341 | $10.89 | 10,522 | 530023240 | $363.00 |
| 2,243 | 530005562 | $95.00 | 6,383 | 530014345 | $181.50 | 10,523 | 530023241 | $95.00 |
| 2,244 | 530005564 | $475.00 | 6,384 | 530014347 | $3,630.00 | 10,524 | 530023243 | $114.00 |
| 2,245 | 530005568 | $976.47 | 6,385 | 530014352 | $90.75 | 10,525 | 530023245 | $950.00 |
| 2,246 | 530005574 | $370.26 | 6,386 | 530014353 | $950.00 | 10,526 | 530023247 | $237.50 |
| 2,247 | 530005576 | $23.75 | 6,387 | 530014354 | $90.75 | 10,527 | 530023251 | $522.48 |
| 2,248 | 530005579 | $32.67 | 6,388 | 530014361 | $198.55 | 10,528 | 530023252 | $54.45 |
| 2,249 | 530005586 | $4,251.00 | 6,389 | 530014365 | $835.60 | 10,529 | 530023253 | $98.01 |
| 2,250 | 530005587 | $55.30 | 6,390 | 530014368 | $831.27 | 10,530 | 530023254 | $3.63 |
| 2,251 | 530005591 | $363.00 | 6,391 | 530014369 | $239.58 | 10,531 | 530023255 | $4.75 |
| 2,252 | 530005592 | $4,733.50 | 6,392 | 530014371 | $181.50 | 10,532 | 530023257 | $10,890.00 |
| 2,253 | 530005596 | $576.20 | 6,393 | 530014372 | $48.04 | 10,533 | 530023259 | $3,484.00 |
| 2,254 | 530005598 | $4,154.00 | 6,394 | 530014373 | $5,295.00 | 10,534 | 530023260 | $190.00 |
| 2,255 | 530005601 | $907.50 | 6,395 | 530014374 | $19.00 | 10,535 | 530023261 | $0.95 |
| 2,256 | 530005603 | $950.00 | 6,396 | 530014375 | $32.67 | 10,536 | 530023262 | $8,990.00 |
| 2,257 | 530005605 | $3.80 | 6,397 | 530014376 | $8.55 | 10,537 | 530023263 | $355.74 |
| 2,258 | 530005612 | $36.30 | 6,398 | 530014377 | $36.30 | 10,538 | 530023265 | $726.00 |
| 2,259 | 530005619 | $363.00 | 6,399 | 530014378 | $36.30 | 10,539 | 530023266 | $3,630.00 |
| 2,260 | 530005621 | $147.25 | 6,400 | 530014380 | $18.15 | 10,540 | 530023267 | $809.36 |
| 2,261 | 530005622 | $203.35 | 6,401 | 530014384 | $25.41 | 10,541 | 530023274 | $363.00 |
| 2,262 | 530005624 | $26.80 | 6,402 | 530014385 | $26.80 | 10,542 | 530023278 | $142.50 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,263 | 530005637 | $1,089.00 | 6,403 | 530014386 | $12,327.48 | 10,543 | 530023280 | $1,340.00 |
| 2,264 | 530005638 | $101.64 | 6,404 | 530014393 | $10.89 | 10,544 | 530023283 | $52.50 |
| 2,265 | 530005639 | $57.00 | 6,405 | 530014397 | $201.79 | 10,545 | 530023286 | $3,630.00 |
| 2,266 | 530005643 | $39.93 | 6,406 | 530014398 | $28.50 | 10,546 | 530023288 | $1,089.00 |
| 2,267 | 530005644 | $237.50 | 6,407 | 530014401 | $726.00 | 10,547 | 530023289 | $631.00 |
| 2,268 | 530005645 | $109.24 | 6,408 | 530014402 | $18.15 | 10,548 | 530023290 | $184.92 |
| 2,269 | 530005646 | $47.50 | 6,409 | 530014404 | $63.95 | 10,549 | 530023291 | $8.04 |
| 2,270 | 530005648 | $7.26 | 6,410 | 530014407 | $442.86 | 10,550 | 530023300 | $536.00 |
| 2,271 | 530005651 | $181.50 | 6,411 | 530014408 | $107.20 | 10,551 | 530023304 | $3,664.13 |
| 2,272 | 530005653 | $554.48 | 6,412 | 530014410 | $108.90 | 10,552 | 530023306 | $0.95 |
| 2,273 | 530005657 | $94.80 | 6,413 | 530014414 | $1,340.00 | 10,553 | 530023307 | $47.60 |
| 2,274 | 530005659 | $3,630.00 | 6,414 | 530014416 | $580.80 | 10,554 | 530023308 | $363.00 |
| 2,275 | 530005660 | $2,677.56 | 6,415 | 530014417 | $3.63 | 10,555 | 530023313 | $3,630.00 |
| 2,276 | 530005661 | $32.67 | 6,416 | 530014419 | $4,429.00 | 10,556 | 530023315 | $268.00 |
| 2,277 | 530005662 | $1.90 | 6,417 | 530014420 | $181.50 | 10,557 | 530023316 | $624.44 |
| 2,278 | 530005663 | $1,089.00 | 6,418 | 530014421 | $16.08 | 10,558 | 530023317 | $285.00 |
| 2,279 | 530005665 | $145.20 | 6,419 | 530014422 | $10.89 | 10,559 | 530023318 | $458.00 |
| 2,280 | 530005667 | $4,108.75 | 6,420 | 530014424 | $10,890.00 | 10,560 | 530023323 | $97.91 |
| 2,281 | 530005669 | $693.33 | 6,421 | 530014426 | $0.95 | 10,561 | 530023324 | $1,900.00 |
| 2,282 | 530005671 | $557.44 | 6,422 | 530014427 | $36.30 | 10,562 | 530023325 | $363.00 |
| 2,283 | 530005672 | $26.60 | 6,423 | 530014429 | $199.65 | 10,563 | 530023326 | $13,228.35 |
| 2,284 | 530005674 | $544.50 | 6,424 | 530014430 | $18.15 | 10,564 | 530023328 | $1,187.01 |
| 2,285 | 530005675 | $145.20 | 6,425 | 530014431 | $71.25 | 10,565 | 530023329 | $1,049.30 |
| 2,286 | 530005676 | $32.67 | 6,426 | 530014433 | $363.00 | 10,566 | 530023331 | $363.00 |
| 2,287 | 530005677 | $76.23 | 6,427 | 530014435 | $49.40 | 10,567 | 530023333 | $363.00 |
| 2,288 | 530005685 | $285.00 | 6,428 | 530014442 | $2.85 | 10,568 | 530023336 | $302.00 |
| 2,289 | 530005686 | $914.76 | 6,429 | 530014444 | $95.00 | 10,569 | 530023337 | $635.25 |
| 2,290 | 530005690 | $7.60 | 6,430 | 530014446 | $95.00 | 10,570 | 530023338 | $181.50 |
| 2,291 | 530005693 | $402.00 | 6,431 | 530014447 | $268.00 | 10,571 | 530023339 | $544.50 |
| 2,292 | 530005695 | $380.00 | 6,432 | 530014450 | $485.86 | 10,572 | 530023340 | $7,345.00 |
| 2,293 | 530005697 | $7.26 | 6,433 | 530014454 | $36.30 | 10,573 | 530023342 | $3,630.00 |
| 2,294 | 530005698 | $84.34 | 6,434 | 530014455 | $14.52 | 10,574 | 530023343 | $875.76 |
| 2,295 | 530005699 | $689.70 | 6,435 | 530014457 | $1,273.00 | 10,575 | 530023345 | $1,296.00 |
| 2,296 | 530005702 | $726.00 | 6,436 | 530014463 | $1,815.00 | 10,576 | 530023348 | $3,630.00 |
| 2,297 | 530005703 | $2,005.00 | 6,437 | 530014465 | $821.00 | 10,577 | 530023353 | $3,630.00 |
| 2,298 | 530005705 | $294.80 | 6,438 | 530014470 | $2,680.00 | 10,578 | 530023357 | $11,338.00 |
| 2,299 | 530005707 | $363.00 | 6,439 | 530014471 | $402.00 | 10,579 | 530023358 | $363.00 |
| 2,300 | 530005709 | $611.00 | 6,440 | 530014475 | $36.30 | 10,580 | 530023362 | $64,800.00 |
| 2,301 | 530005711 | $190.00 | 6,441 | 530014476 | $343.25 | 10,581 | 530023363 | $363.00 |
| 2,302 | 530005713 | $10.89 | 6,442 | 530014477 | $16.08 | 10,582 | 530023364 | $83.49 |
| 2,303 | 530005714 | $3.80 | 6,443 | 530014481 | $190.00 | 10,583 | 530023365 | $235.95 |
| 2,304 | 530005715 | $181.50 | 6,444 | 530014483 | $37.52 | 10,584 | 530023368 | $53.60 |
| 2,305 | 530005716 | $373.89 | 6,445 | 530014485 | $3.63 | 10,585 | 530023369 | $73.45 |
| 2,306 | 530005717 | $11.40 | 6,446 | 530014489 | $458.00 | 10,586 | 530023370 | $145.20 |
| 2,307 | 530005721 | $20.90 | 6,447 | 530014491 | $4.75 | 10,587 | 530023371 | $1,072.00 |
| 2,308 | 530005722 | $630.96 | 6,448 | 530014493 | $726.00 | 10,588 | 530023373 | $90.75 |
| 2,309 | 530005723 | $108.90 | 6,449 | 530014494 | $963.50 | 10,589 | 530023375 | $95.00 |
| 2,310 | 530005724 | $113.69 | 6,450 | 530014501 | $166.68 | 10,590 | 530023376 | $57.00 |
| 2,311 | 530005726 | $363.00 | 6,451 | 530014504 | $241.20 | 10,591 | 530023377 | $47.50 |
| 2,312 | 530005727 | $175.00 | 6,452 | 530014506 | $26.80 | 10,592 | 530023380 | $544.50 |
| 2,313 | 530005730 | $24.00 | 6,453 | 530014507 | $98.01 | 10,593 | 530023387 | $363.00 |
| 2,314 | 530005735 | $3,630.00 | 6,454 | 530014509 | $21.78 | 10,594 | 530023389 | $171.00 |
| 2,315 | 530005739 | $23.75 | 6,455 | 530014511 | $118.40 | 10,595 | 530023390 | $40.20 |
| 2,316 | 530005742 | $54.45 | 6,456 | 530014515 | $1,560.90 | 10,596 | 530023391 | $840.00 |
| 2,317 | 530005745 | $9.31 | 6,457 | 530014516 | $19.00 | 10,597 | 530023394 | $1,815.00 |
| 2,318 | 530005747 | $205.25 | 6,458 | 530014520 | $36.30 | 10,598 | 530023396 | $380.00 |
| 2,319 | 530005748 | $229.00 | 6,459 | 530014521 | $3,630.00 | 10,599 | 530023398 | $578.99 |
| 2,320 | 530005752 | $286.77 | 6,460 | 530014523 | $268.00 | 10,600 | 530023402 | $762.30 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,321 | 530005754 | $167.93 | 6,461 | 530014524 | $617.10 | 10,601 | 530023403 | $90.75 |
| 2,322 | 530005756 | $6.00 | 6,462 | 530014526 | $61.71 | 10,602 | 530023406 | $2.11 |
| 2,323 | 530005757 | $90.25 | 6,463 | 530014527 | $141.57 | 10,603 | 530023415 | $23.75 |
| 2,324 | 530005760 | $11,684.21 | 6,464 | 530014529 | $13.40 | 10,604 | 530023417 | $36.30 |
| 2,325 | 530005763 | $107.20 | 6,465 | 530014534 | $275.88 | 10,605 | 530023419 | $181.50 |
| 2,326 | 530005764 | $95.00 | 6,466 | 530014536 | $105.27 | 10,606 | 530023424 | $3,630.00 |
| 2,327 | 530005766 | $127.05 | 6,467 | 530014540 | $134.48 | 10,607 | 530023425 | $475.00 |
| 2,328 | 530005767 | $8,893.50 | 6,468 | 530014541 | $269.20 | 10,608 | 530023427 | $46.55 |
| 2,329 | 530005768 | $115.24 | 6,469 | 530014544 | $270.86 | 10,609 | 530023428 | $1,642.00 |
| 2,330 | 530005771 | $1,815.00 | 6,470 | 530014548 | $145.20 | 10,610 | 530023429 | $916.00 |
| 2,331 | 530005772 | $145.20 | 6,471 | 530014550 | $268.00 | 10,611 | 530023430 | $475.00 |
| 2,332 | 530005773 | $8.04 | 6,472 | 530014551 | $72.60 | 10,612 | 530023432 | $3,861.00 |
| 2,333 | 530005775 | $324.00 | 6,473 | 530014552 | $26.88 | 10,613 | 530023433 | $3.80 |
| 2,334 | 530005777 | $363.00 | 6,474 | 530014553 | $21.78 | 10,614 | 530023434 | $726.00 |
| 2,335 | 530005781 | $544.50 | 6,475 | 530014559 | $101.64 | 10,615 | 530023435 | $570.00 |
| 2,336 | 530005782 | $19.38 | 6,476 | 530014561 | $208.78 | 10,616 | 530023437 | $1,396.00 |
| 2,337 | 530005783 | $123.50 | 6,477 | 530014563 | $544.50 | 10,617 | 530023438 | $134.00 |
| 2,338 | 530005784 | $72.60 | 6,478 | 530014564 | $211.72 | 10,618 | 530023439 | $1,815.00 |
| 2,339 | 530005786 | $76.00 | 6,479 | 530014565 | $544.50 | 10,619 | 530023441 | $268.00 |
| 2,340 | 530005787 | $726.00 | 6,480 | 530014566 | $72.60 | 10,620 | 530023444 | $290.88 |
| 2,341 | 530005798 | $1,452.00 | 6,481 | 530014568 | $80.71 | 10,621 | 530023445 | $10,890.00 |
| 2,342 | 530005803 | $1,425.00 | 6,482 | 530014570 | $485.08 | 10,622 | 530023446 | $3,284.00 |
| 2,343 | 530005806 | $475.00 | 6,483 | 530014573 | $68.97 | 10,623 | 530023448 | $22,900.00 |
| 2,344 | 530005812 | $58.08 | 6,484 | 530014576 | $90.75 | 10,624 | 530023450 | $1,329.00 |
| 2,345 | 530005814 | $4,020.00 | 6,485 | 530014578 | $256.50 | 10,625 | 530023462 | $758.30 |
| 2,346 | 530005815 | $3,800.00 | 6,486 | 530014579 | $36.30 | 10,626 | 530023463 | $3,630.00 |
| 2,347 | 530005819 | $77.05 | 6,487 | 530014583 | $199.66 | 10,627 | 530023464 | $1,815.00 |
| 2,348 | 530005820 | $36.30 | 6,488 | 530014587 | $181.50 | 10,628 | 530023465 | $475.00 |
| 2,349 | 530005821 | $79.86 | 6,489 | 530014589 | $1,871.00 | 10,629 | 530023466 | $1,676.94 |
| 2,350 | 530005822 | $1,089.00 | 6,490 | 530014593 | $90.75 | 10,630 | 530023468 | $66.50 |
| 2,351 | 530005823 | $363.00 | 6,491 | 530014594 | $36.30 | 10,631 | 530023472 | $665.00 |
| 2,352 | 530005825 | $60.80 | 6,492 | 530014595 | $1,888.13 | 10,632 | 530023473 | $1,140.00 |
| 2,353 | 530005828 | $556.63 | 6,493 | 530014596 | $87.12 | 10,633 | 530023474 | $475.00 |
| 2,354 | 530005829 | $134.00 | 6,494 | 530014600 | $726.00 | 10,634 | 530023475 | $1,089.00 |
| 2,355 | 530005830 | $276.50 | 6,495 | 530014601 | $726.00 | 10,635 | 530023478 | $2,273.00 |
| 2,356 | 530005836 | $2,850.00 | 6,496 | 530014603 | $95.00 | 10,636 | 530023480 | $3.63 |
| 2,357 | 530005840 | $156.09 | 6,497 | 530014604 | $424.71 | 10,637 | 530023481 | $2,290.00 |
| 2,358 | 530005841 | $363.00 | 6,498 | 530014607 | $18.15 | 10,638 | 530023483 | $215.70 |
| 2,359 | 530005842 | $544.50 | 6,499 | 530014608 | $18.15 | 10,639 | 530023484 | $134.00 |
| 2,360 | 530005846 | $855.95 | 6,500 | 530014611 | $1,815.00 | 10,640 | 530023485 | $1,089.00 |
| 2,361 | 530005848 | $61.75 | 6,501 | 530014612 | $181.50 | 10,641 | 530023486 | $114.50 |
| 2,362 | 530005849 | $72.60 | 6,502 | 530014617 | $268.00 | 10,642 | 530023488 | $181.50 |
| 2,363 | 530005850 | $5.36 | 6,503 | 530014618 | $2,144.00 | 10,643 | 530023489 | $950.00 |
| 2,364 | 530005851 | $1,192.41 | 6,504 | 530014619 | $4,230.50 | 10,644 | 530023490 | $536.00 |
| 2,365 | 530005852 | $536.00 | 6,505 | 530014620 | $6,534.00 | 10,645 | 530023491 | $950.00 |
| 2,366 | 530005853 | $725.26 | 6,506 | 530014621 | $47.19 | 10,646 | 530023493 | $1,089.00 |
| 2,367 | 530005854 | $190.00 | 6,507 | 530014624 | $5.36 | 10,647 | 530023494 | $9,500.00 |
| 2,368 | 530005855 | $3.80 | 6,508 | 530014626 | $290.40 | 10,648 | 530023497 | $23.00 |
| 2,369 | 530005858 | $363.00 | 6,509 | 530014628 | $726.00 | 10,649 | 530023498 | $760.00 |
| 2,370 | 530005859 | $580.80 | 6,510 | 530014632 | $240.00 | 10,650 | 530023499 | $1,876.00 |
| 2,371 | 530005861 | $195.75 | 6,511 | 530014633 | $1,366.80 | 10,651 | 530023501 | $93.60 |
| 2,372 | 530005862 | $134.00 | 6,512 | 530014634 | $103.55 | 10,652 | 530023502 | $726.00 |
| 2,373 | 530005863 | $363.00 | 6,513 | 530014636 | $1,089.00 | 10,653 | 530023503 | $134.00 |
| 2,374 | 530005865 | $363.00 | 6,514 | 530014637 | $859.06 | 10,654 | 530023504 | $1,815.00 |
| 2,375 | 530005867 | $2,256.00 | 6,515 | 530014639 | $72.60 | 10,655 | 530023505 | $90.75 |
| 2,376 | 530005868 | $95.00 | 6,516 | 530014640 | $141.57 | 10,656 | 530023511 | $20,970.51 |
| 2,377 | 530005869 | $285.00 | 6,517 | 530014642 | $3,630.00 | 10,657 | 530023512 | $1,279.00 |
| 2,378 | 530005872 | $181.50 | 6,518 | 530014643 | $190.00 | 10,658 | 530023513 | $1,815.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,379 | 530005873 | $36.30 | 6,519 | 530014647 | $13,655.00 | 10,659 | 530023514 | $3,993.00 |
| 2,380 | 530005878 | $127.05 | 6,520 | 530014648 | $181.50 | 10,660 | 530023515 | $950.00 |
| 2,381 | 530005879 | $36.30 | 6,521 | 530014649 | $90.75 | 10,661 | 530023518 | $279.10 |
| 2,382 | 530005882 | $18.76 | 6,522 | 530014652 | $9.50 | 10,662 | 530023519 | $27.84 |
| 2,383 | 530005883 | $834.40 | 6,523 | 530014653 | $68.97 | 10,663 | 530023521 | $726.00 |
| 2,384 | 530005888 | $95.00 | 6,524 | 530014655 | $5.70 | 10,664 | 530023522 | $2.68 |
| 2,385 | 530005891 | $12,815.40 | 6,525 | 530014657 | $11.40 | 10,665 | 530023525 | $1,815.00 |
| 2,386 | 530005892 | $285.00 | 6,526 | 530014659 | $6.65 | 10,666 | 530023526 | $190.00 |
| 2,387 | 530005893 | $160.80 | 6,527 | 530014660 | $1.90 | 10,667 | 530023527 | $536.00 |
| 2,388 | 530005898 | $11,603.60 | 6,528 | 530014661 | $143.00 | 10,668 | 530023529 | $26,800.00 |
| 2,389 | 530005899 | $107.20 | 6,529 | 530014662 | $28.50 | 10,669 | 530023530 | $37.05 |
| 2,390 | 530005903 | $726.00 | 6,530 | 530014665 | $286.77 | 10,670 | 530023534 | $1,452.00 |
| 2,391 | 530005906 | $2,541.00 | 6,531 | 530014667 | $705.85 | 10,671 | 530023538 | $363.00 |
| 2,392 | 530005910 | $3,630.00 | 6,532 | 530014671 | $95.00 | 10,672 | 530023549 | $363.00 |
| 2,393 | 530005911 | $2,063.60 | 6,533 | 530014675 | $36.30 | 10,673 | 530023550 | $315.81 |
| 2,394 | 530005915 | $255.80 | 6,534 | 530014676 | $129.20 | 10,674 | 530023551 | $3,267.00 |
| 2,395 | 530005917 | $181.50 | 6,535 | 530014679 | $112.53 | 10,675 | 530023552 | $2,864.00 |
| 2,396 | 530005918 | $254.10 | 6,536 | 530014680 | $1,353.42 | 10,676 | 530023553 | $1,425.00 |
| 2,397 | 530005919 | $33.01 | 6,537 | 530014682 | $3.63 | 10,677 | 530023554 | $54.45 |
| 2,398 | 530005920 | $187.60 | 6,538 | 530014684 | $2,871.33 | 10,678 | 530023556 | $858.65 |
| 2,399 | 530005923 | $7.26 | 6,539 | 530014685 | $72.60 | 10,679 | 530023560 | $348.48 |
| 2,400 | 530005924 | $18.15 | 6,540 | 530014686 | $402.93 | 10,680 | 530023561 | $2,904.00 |
| 2,401 | 530005926 | $905.65 | 6,541 | 530014689 | $25.75 | 10,681 | 530023565 | $3,630.00 |
| 2,402 | 530005930 | $18.00 | 6,542 | 530014691 | $315.81 | 10,682 | 530023569 | $237.50 |
| 2,403 | 530005934 | $359.12 | 6,543 | 530014692 | $20.56 | 10,683 | 530023570 | $1,452.00 |
| 2,404 | 530005939 | $804.00 | 6,544 | 530014696 | $363.00 | 10,684 | 530023571 | $190.00 |
| 2,405 | 530005943 | $2,052.50 | 6,545 | 530014699 | $458.00 | 10,685 | 530023576 | $134.00 |
| 2,406 | 530005944 | $43.56 | 6,546 | 530014700 | $19.00 | 10,686 | 530023578 | $726.00 |
| 2,407 | 530005945 | $10.89 | 6,547 | 530014703 | $134.00 | 10,687 | 530023585 | $95.00 |
| 2,408 | 530005946 | $475.95 | 6,548 | 530014705 | $21.78 | 10,688 | 530023586 | $47.50 |
| 2,409 | 530005947 | $1,270.50 | 6,549 | 530014707 | $214.40 | 10,689 | 530023587 | $24.00 |
| 2,410 | 530005948 | $1,344.00 | 6,550 | 530014709 | $254.10 | 10,690 | 530023588 | $9,801.00 |
| 2,411 | 530005949 | $36.30 | 6,551 | 530014710 | $67.00 | 10,691 | 530023589 | $3,440.00 |
| 2,412 | 530005957 | $107.20 | 6,552 | 530014711 | $173.70 | 10,692 | 530023590 | $417.45 |
| 2,413 | 530005959 | $25.41 | 6,553 | 530014712 | $35.00 | 10,693 | 530023591 | $2,450.25 |
| 2,414 | 530005962 | $72.60 | 6,554 | 530014715 | $19.00 | 10,694 | 530023595 | $1,760.55 |
| 2,415 | 530005963 | $13.40 | 6,555 | 530014717 | $199.65 | 10,695 | 530023596 | $2,178.00 |
| 2,416 | 530005969 | $181.50 | 6,556 | 530014718 | $3,630.00 | 10,696 | 530023597 | $1.90 |
| 2,417 | 530005970 | $195.93 | 6,557 | 530014719 | $181.50 | 10,697 | 530023598 | $603.00 |
| 2,418 | 530005971 | $214.40 | 6,558 | 530014721 | $205.56 | 10,698 | 530023600 | $2,680.00 |
| 2,419 | 530005973 | $259.16 | 6,559 | 530014722 | $3,067.35 | 10,699 | 530023602 | $3,630.00 |
| 2,420 | 530005976 | $326.70 | 6,560 | 530014724 | $42.88 | 10,700 | 530023604 | $7.26 |
| 2,421 | 530005977 | $508.20 | 6,561 | 530014725 | $1,072.00 | 10,701 | 530023605 | $134.00 |
| 2,422 | 530005978 | $76.23 | 6,562 | 530014726 | $1.90 | 10,702 | 530023606 | $142.50 |
| 2,423 | 530005979 | $6,685.35 | 6,563 | 530014727 | $18.15 | 10,703 | 530023609 | $160.80 |
| 2,424 | 530005981 | $4.75 | 6,564 | 530014730 | $72.60 | 10,704 | 530023610 | $363.00 |
| 2,425 | 530005983 | $1,851.30 | 6,565 | 530014731 | $19.95 | 10,705 | 530023611 | $114.00 |
| 2,426 | 530005984 | $13.05 | 6,566 | 530014734 | $91.12 | 10,706 | 530023614 | $402.00 |
| 2,427 | 530005985 | $3.63 | 6,567 | 530014749 | $108.90 | 10,707 | 530023615 | $363.00 |
| 2,428 | 530005986 | $247.20 | 6,568 | 530014755 | $25.41 | 10,708 | 530023616 | $254.10 |
| 2,429 | 530005987 | $290.40 | 6,569 | 530014761 | $660.60 | 10,709 | 530023617 | $363.00 |
| 2,430 | 530005988 | $456.30 | 6,570 | 530014762 | $29.04 | 10,710 | 530023618 | $1,089.00 |
| 2,431 | 530005989 | $95.00 | 6,571 | 530014763 | $217.80 | 10,711 | 530023619 | $366.63 |
| 2,432 | 530005990 | $285.00 | 6,572 | 530014764 | $114.00 | 10,712 | 530023620 | $1,452.00 |
| 2,433 | 530005991 | $12,400.00 | 6,573 | 530014765 | $18.15 | 10,713 | 530023622 | $546.90 |
| 2,434 | 530005992 | $67.00 | 6,574 | 530014766 | $32.67 | 10,714 | 530023623 | $246.30 |
| 2,435 | 530005993 | $1,815.00 | 6,575 | 530014767 | $726.00 | 10,715 | 530023624 | $1,815.00 |
| 2,436 | 530005994 | $566.28 | 6,576 | 530014768 | $3.63 | 10,716 | 530023625 | $363.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,437 | 530005995 | $119.79 | 6,577 | 530014769 | $18.15 | 10,717 | 530023626 | $1,452.00 |
| 2,438 | 530006000 | $214.17 | 6,578 | 530014771 | $3.80 | 10,718 | 530023628 | $950.00 |
| 2,439 | 530006002 | $363.00 | 6,579 | 530014772 | $488.00 | 10,719 | 530023630 | $2,546.00 |
| 2,440 | 530006003 | $188.76 | 6,580 | 530014773 | $580.80 | 10,720 | 530023632 | $3,630.00 |
| 2,441 | 530006007 | $4,736.00 | 6,581 | 530014775 | $7,260.00 | 10,721 | 530023633 | $229.00 |
| 2,442 | 530006008 | $3,024.06 | 6,582 | 530014782 | $175.40 | 10,722 | 530023634 | $363.00 |
| 2,443 | 530006011 | $475.00 | 6,583 | 530014783 | $528.00 | 10,723 | 530023635 | $1,340.00 |
| 2,444 | 530006012 | $43.56 | 6,584 | 530014785 | $181.50 | 10,724 | 530023636 | $2,178.00 |
| 2,445 | 530006014 | $78,165.00 | 6,585 | 530014788 | $363.00 | 10,725 | 530023637 | $3,630.00 |
| 2,446 | 530006015 | $36.30 | 6,586 | 530014789 | $95.00 | 10,726 | 530023640 | $1,815.00 |
| 2,447 | 530006019 | $429.50 | 6,587 | 530014792 | $196.02 | 10,727 | 530023642 | $831.27 |
| 2,448 | 530006020 | $134.00 | 6,588 | 530014793 | $53.60 | 10,728 | 530023644 | $128.64 |
| 2,449 | 530006021 | $363.00 | 6,589 | 530014794 | $28.50 | 10,729 | 530023646 | $45.84 |
| 2,450 | 530006025 | $21.78 | 6,590 | 530014800 | $95.00 | 10,730 | 530023648 | $435.60 |
| 2,451 | 530006027 | $553.00 | 6,591 | 530014801 | $1,633.50 | 10,731 | 530023651 | $1,092.50 |
| 2,452 | 530006029 | $363.00 | 6,592 | 530014802 | $29.48 | 10,732 | 530023652 | $145.20 |
| 2,453 | 530006032 | $108.90 | 6,593 | 530014808 | $1.90 | 10,733 | 530023653 | $134.00 |
| 2,454 | 530006035 | $1.50 | 6,594 | 530014809 | $201.00 | 10,734 | 530023654 | $1,815.00 |
| 2,455 | 530006042 | $190.00 | 6,595 | 530014810 | $326.70 | 10,735 | 530023655 | $617.10 |
| 2,456 | 530006044 | $1,523.80 | 6,596 | 530014816 | $726.00 | 10,736 | 530023658 | $142.50 |
| 2,457 | 530006045 | $1,815.00 | 6,597 | 530014817 | $90.75 | 10,737 | 530023660 | $381.15 |
| 2,458 | 530006047 | $95.00 | 6,598 | 530014819 | $58.96 | 10,738 | 530023661 | $907.50 |
| 2,459 | 530006050 | $8,712.00 | 6,599 | 530014821 | $16.76 | 10,739 | 530023663 | $121.08 |
| 2,460 | 530006052 | $110.20 | 6,600 | 530014822 | $3.80 | 10,740 | 530023664 | $141.57 |
| 2,461 | 530006054 | $363.00 | 6,601 | 530014823 | $3.80 | 10,741 | 530023665 | $332.50 |
| 2,462 | 530006055 | $90.75 | 6,602 | 530014824 | $7.43 | 10,742 | 530023667 | $21,780.00 |
| 2,463 | 530006057 | $1,452.00 | 6,603 | 530014825 | $7.26 | 10,743 | 530023668 | $1,900.00 |
| 2,464 | 530006060 | $10.89 | 6,604 | 530014826 | $13.40 | 10,744 | 530023669 | $95.00 |
| 2,465 | 530006061 | $30.71 | 6,605 | 530014828 | $36.30 | 10,745 | 530023672 | $1,815.00 |
| 2,466 | 530006062 | $108.90 | 6,606 | 530014829 | $380.00 | 10,746 | 530023673 | $142.50 |
| 2,467 | 530006063 | $190.95 | 6,607 | 530014831 | $14.52 | 10,747 | 530023675 | $377.60 |
| 2,468 | 530006065 | $430.85 | 6,608 | 530014832 | $363.00 | 10,748 | 530023678 | $98.01 |
| 2,469 | 530006066 | $553.00 | 6,609 | 530014833 | $254.10 | 10,749 | 530023681 | $363.00 |
| 2,470 | 530006068 | $272.25 | 6,610 | 530014834 | $254.10 | 10,750 | 530023683 | $544.50 |
| 2,471 | 530006069 | $18.15 | 6,611 | 530014835 | $29.04 | 10,751 | 530023684 | $2,125.50 |
| 2,472 | 530006070 | $201.00 | 6,612 | 530014837 | $18.15 | 10,752 | 530023687 | $23.75 |
| 2,473 | 530006075 | $157.75 | 6,613 | 530014838 | $36.30 | 10,753 | 530023690 | $731.32 |
| 2,474 | 530006076 | $4.75 | 6,614 | 530014839 | $2,855.75 | 10,754 | 530023692 | $1,089.00 |
| 2,475 | 530006078 | $363.00 | 6,615 | 530014843 | $23.75 | 10,755 | 530023693 | $190.00 |
| 2,476 | 530006081 | $72.16 | 6,616 | 530014845 | $7.26 | 10,756 | 530023694 | $7,567.00 |
| 2,477 | 530006082 | $416.32 | 6,617 | 530014846 | $1,625.00 | 10,757 | 530023696 | $238.87 |
| 2,478 | 530006088 | $181.50 | 6,618 | 530014849 | $3,454.40 | 10,758 | 530023699 | $268.00 |
| 2,479 | 530006089 | $696.96 | 6,619 | 530014850 | $726.00 | 10,759 | 530023700 | $363.00 |
| 2,480 | 530006090 | $509.08 | 6,620 | 530014852 | $58.08 | 10,760 | 530023703 | $363.00 |
| 2,481 | 530006091 | $950.00 | 6,621 | 530014855 | $25.41 | 10,761 | 530023704 | $36.30 |
| 2,482 | 530006101 | $290.40 | 6,622 | 530014857 | $12.00 | 10,762 | 530023706 | $5,360.00 |
| 2,483 | 530006103 | $43.56 | 6,623 | 530014858 | $3,630.00 | 10,763 | 530023709 | $2,026.48 |
| 2,484 | 530006109 | $950.00 | 6,624 | 530014859 | $36.30 | 10,764 | 530023710 | $726.00 |
| 2,485 | 530006110 | $6,497.70 | 6,625 | 530014862 | $53.14 | 10,765 | 530023712 | $5,998.00 |
| 2,486 | 530006112 | $493.12 | 6,626 | 530014864 | $95.00 | 10,766 | 530023713 | $570.00 |
| 2,487 | 530006114 | $308.20 | 6,627 | 530014867 | $950.00 | 10,767 | 530023717 | $475.00 |
| 2,488 | 530006115 | $95.00 | 6,628 | 530014869 | $363.00 | 10,768 | 530023719 | $363.00 |
| 2,489 | 530006117 | $114.00 | 6,629 | 530014871 | $21,727.76 | 10,769 | 530023722 | $363.00 |
| 2,490 | 530006122 | $1,139.05 | 6,630 | 530014872 | $134.00 | 10,770 | 530023723 | $145.20 |
| 2,491 | 530006125 | $268.00 | 6,631 | 530014877 | $1.90 | 10,771 | 530023724 | $437.30 |
| 2,492 | 530006128 | $14.52 | 6,632 | 530014878 | $2,022.00 | 10,772 | 530023725 | $142.50 |
| 2,493 | 530006129 | $90.75 | 6,633 | 530014879 | $116.16 | 10,773 | 530023729 | $44,680.00 |
| 2,494 | 530006133 | $698.00 | 6,634 | 530014881 | $3.80 | 10,774 | 530023731 | $4,275.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,495 | 530006134 | $10.45 | 6,635 | 530014885 | $227.80 | 10,775 | 530023732 | $171.00 |
| 2,496 | 530006135 | $3,630.00 | 6,636 | 530014887 | $72.60 | 10,776 | 530023733 | $31.35 |
| 2,497 | 530006137 | $950.00 | 6,637 | 530014889 | $268.00 | 10,777 | 530023734 | $821.00 |
| 2,498 | 530006138 | $536.00 | 6,638 | 530014893 | $190.00 | 10,778 | 530023735 | $726.00 |
| 2,499 | 530006140 | $372.00 | 6,639 | 530014894 | $181.50 | 10,779 | 530023738 | $4,196.28 |
| 2,500 | 530006141 | $148.83 | 6,640 | 530014900 | $18.15 | 10,780 | 530023743 | $181.50 |
| 2,501 | 530006145 | $363.00 | 6,641 | 530014901 | $363.00 | 10,781 | 530023744 | $42.75 |
| 2,502 | 530006151 | $2,083.04 | 6,642 | 530014902 | $0.95 | 10,782 | 530023745 | $235.95 |
| 2,503 | 530006153 | $363.00 | 6,643 | 530014903 | $181.50 | 10,783 | 530023748 | $726.00 |
| 2,504 | 530006155 | $2.68 | 6,644 | 530014905 | $240.00 | 10,784 | 530023750 | $363.00 |
| 2,505 | 530006160 | $363.00 | 6,645 | 530014908 | $277.54 | 10,785 | 530023751 | $363.00 |
| 2,506 | 530006161 | $458.00 | 6,646 | 530014912 | $268.00 | 10,786 | 530023752 | $1,452.00 |
| 2,507 | 530006162 | $108.90 | 6,647 | 530014914 | $6,368.50 | 10,787 | 530023753 | $363.00 |
| 2,508 | 530006164 | $503.84 | 6,648 | 530014918 | $344.00 | 10,788 | 530023754 | $1,145.50 |
| 2,509 | 530006165 | $366.63 | 6,649 | 530014919 | $0.24 | 10,789 | 530023755 | $2,497.00 |
| 2,510 | 530006167 | $443.75 | 6,650 | 530014920 | $1,452.00 | 10,790 | 530023756 | $8,997.00 |
| 2,511 | 530006170 | $217.80 | 6,651 | 530014923 | $2,405.65 | 10,791 | 530023758 | $181.50 |
| 2,512 | 530006172 | $36.30 | 6,652 | 530014926 | $373.89 | 10,792 | 530023759 | $5,808.00 |
| 2,513 | 530006173 | $501.25 | 6,653 | 530014928 | $93.80 | 10,793 | 530023761 | $181.50 |
| 2,514 | 530006174 | $12.35 | 6,654 | 530014929 | $7.26 | 10,794 | 530023763 | $1,520.00 |
| 2,515 | 530006178 | $3,630.00 | 6,655 | 530014930 | $36.30 | 10,795 | 530023764 | $181.50 |
| 2,516 | 530006179 | $804.00 | 6,656 | 530014931 | $3.63 | 10,796 | 530023766 | $93.80 |
| 2,517 | 530006180 | $544.50 | 6,657 | 530014932 | $225.06 | 10,797 | 530023769 | $2,680.00 |
| 2,518 | 530006184 | $960.00 | 6,658 | 530014936 | $1,815.00 | 10,798 | 530023773 | $1,633.50 |
| 2,519 | 530006185 | $268.00 | 6,659 | 530014939 | $14.52 | 10,799 | 530023774 | $3,820.00 |
| 2,520 | 530006187 | $36.30 | 6,660 | 530014941 | $36.30 | 10,800 | 530023778 | $1,089.00 |
| 2,521 | 530006189 | $726.00 | 6,661 | 530014945 | $21.66 | 10,801 | 530023779 | $950.00 |
| 2,522 | 530006191 | $13.40 | 6,662 | 530014947 | $7.26 | 10,802 | 530023782 | $380.00 |
| 2,523 | 530006193 | $47.50 | 6,663 | 530014949 | $806.68 | 10,803 | 530023783 | $4,356.00 |
| 2,524 | 530006194 | $134.31 | 6,664 | 530014952 | $134.00 | 10,804 | 530023784 | $34.91 |
| 2,525 | 530006197 | $29.65 | 6,665 | 530014953 | $108.90 | 10,805 | 530023785 | $726.00 |
| 2,526 | 530006200 | $225.06 | 6,666 | 530014956 | $1,669.80 | 10,806 | 530023786 | $363.00 |
| 2,527 | 530006202 | $363.00 | 6,667 | 530014961 | $6.65 | 10,807 | 530023788 | $101.10 |
| 2,528 | 530006203 | $834.90 | 6,668 | 530014962 | $2,541.00 | 10,808 | 530023790 | $180.50 |
| 2,529 | 530006204 | $617.10 | 6,669 | 530014965 | $181.50 | 10,809 | 530023791 | $726.00 |
| 2,530 | 530006205 | $1,815.00 | 6,670 | 530014968 | $9.50 | 10,810 | 530023794 | $2,359.50 |
| 2,531 | 530006207 | $544.50 | 6,671 | 530014970 | $36.30 | 10,811 | 530023796 | $254.10 |
| 2,532 | 530006209 | $190.00 | 6,672 | 530014983 | $95.00 | 10,812 | 530023798 | $64.80 |
| 2,533 | 530006212 | $19.00 | 6,673 | 530014985 | $36.30 | 10,813 | 530023799 | $1,876.00 |
| 2,534 | 530006214 | $448.85 | 6,674 | 530014987 | $18.76 | 10,814 | 530023800 | $3,267.00 |
| 2,535 | 530006216 | $2,904.00 | 6,675 | 530014991 | $87.12 | 10,815 | 530023802 | $544.50 |
| 2,536 | 530006219 | $3.63 | 6,676 | 530014992 | $2,749.22 | 10,816 | 530023805 | $2,307.00 |
| 2,537 | 530006220 | $122.55 | 6,677 | 530014995 | $61.71 | 10,817 | 530023806 | $19.00 |
| 2,538 | 530006223 | $2,680.00 | 6,678 | 530014997 | $4.75 | 10,818 | 530023807 | $12,315.00 |
| 2,539 | 530006226 | $36.10 | 6,679 | 530014998 | $217.50 | 10,819 | 530023808 | $497.31 |
| 2,540 | 530006228 | $82.65 | 6,680 | 530015001 | $25.41 | 10,820 | 530023811 | $114.00 |
| 2,541 | 530006229 | $92.15 | 6,681 | 530015008 | $23.75 | 10,821 | 530023812 | $7,328.07 |
| 2,542 | 530006230 | $26.80 | 6,682 | 530015009 | $526.35 | 10,822 | 530023814 | $1,547.00 |
| 2,543 | 530006232 | $19.00 | 6,683 | 530015010 | $2.85 | 10,823 | 530023815 | $5,771.70 |
| 2,544 | 530006234 | $1,089.00 | 6,684 | 530015012 | $101.10 | 10,824 | 530023816 | $28.50 |
| 2,545 | 530006235 | $12.35 | 6,685 | 530015014 | $26.80 | 10,825 | 530023820 | $544.50 |
| 2,546 | 530006238 | $950.00 | 6,686 | 530015016 | $19.00 | 10,826 | 530023821 | $118.75 |
| 2,547 | 530006240 | $3,630.00 | 6,687 | 530015018 | $475.00 | 10,827 | 530023823 | $236.15 |
| 2,548 | 530006241 | $262.64 | 6,688 | 530015019 | $95.00 | 10,828 | 530023826 | $9.50 |
| 2,549 | 530006242 | $363.00 | 6,689 | 530015020 | $40.85 | 10,829 | 530023829 | $1,206.00 |
| 2,550 | 530006243 | $80.40 | 6,690 | 530015021 | $763.05 | 10,830 | 530023831 | $30,400.00 |
| 2,551 | 530006244 | $190.00 | 6,691 | 530015022 | $3.80 | 10,831 | 530023832 | $152.68 |
| 2,552 | 530006246 | $950.00 | 6,692 | 530015023 | $301.29 | 10,832 | 530023833 | $363.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,553 | 530006248 | $326.70 | 6,693 | 530015025 | $480.00 | 10,833 | 530023834 | $458.00 |
| 2,554 | 530006250 | $19.95 | 6,694 | 530015030 | $268.62 | 10,834 | 530023835 | $268.00 |
| 2,555 | 530006251 | $268.00 | 6,695 | 530015033 | $95.00 | 10,835 | 530023838 | $726.00 |
| 2,556 | 530006254 | $214.40 | 6,696 | 530015034 | $780.45 | 10,836 | 530023839 | $47.19 |
| 2,557 | 530006256 | $136.52 | 6,697 | 530015042 | $285.00 | 10,837 | 530023844 | $1,190.50 |
| 2,558 | 530006259 | $72.60 | 6,698 | 530015044 | $181.50 | 10,838 | 530023845 | $3,630.00 |
| 2,559 | 530006260 | $241.00 | 6,699 | 530015047 | $21.78 | 10,839 | 530023846 | $123.42 |
| 2,560 | 530006263 | $0.95 | 6,700 | 530015049 | $48.24 | 10,840 | 530023847 | $522.50 |
| 2,561 | 530006264 | $1,456.80 | 6,701 | 530015052 | $268.00 | 10,841 | 530023853 | $181.50 |
| 2,562 | 530006265 | $181.50 | 6,702 | 530015057 | $114.50 | 10,842 | 530023855 | $19.00 |
| 2,563 | 530006267 | $4,356.00 | 6,703 | 530015058 | $1,011.00 | 10,843 | 530023856 | $5,360.00 |
| 2,564 | 530006273 | $142.50 | 6,704 | 530015059 | $54.45 | 10,844 | 530023858 | $6,425.10 |
| 2,565 | 530006275 | $98.01 | 6,705 | 530015062 | $18,150.00 | 10,845 | 530023860 | $1,815.00 |
| 2,566 | 530006277 | $239.58 | 6,706 | 530015064 | $25.41 | 10,846 | 530023865 | $1,072.00 |
| 2,567 | 530006278 | $18.15 | 6,707 | 530015065 | $32.67 | 10,847 | 530023866 | $3.63 |
| 2,568 | 530006284 | $344.85 | 6,708 | 530015066 | $7.20 | 10,848 | 530023867 | $363.00 |
| 2,569 | 530006286 | $187.00 | 6,709 | 530015067 | $78.00 | 10,849 | 530023868 | $4,580.00 |
| 2,570 | 530006288 | $1,125.30 | 6,710 | 530015068 | $124.54 | 10,850 | 530023870 | $429.40 |
| 2,571 | 530006290 | $1,815.00 | 6,711 | 530015071 | $36.30 | 10,851 | 530023871 | $190.00 |
| 2,572 | 530006292 | $21.78 | 6,712 | 530015075 | $26.80 | 10,852 | 530023872 | $210.00 |
| 2,573 | 530006294 | $95.00 | 6,713 | 530015076 | $395.67 | 10,853 | 530023875 | $1,778.70 |
| 2,574 | 530006298 | $32.16 | 6,714 | 530015083 | $12.35 | 10,854 | 530023877 | $1,095.00 |
| 2,575 | 530006300 | $20.90 | 6,715 | 530015084 | $36.30 | 10,855 | 530023878 | $9.60 |
| 2,576 | 530006301 | $258.35 | 6,716 | 530015085 | $94.92 | 10,856 | 530023881 | $90.75 |
| 2,577 | 530006302 | $630.75 | 6,717 | 530015088 | $108.90 | 10,857 | 530023883 | $950.00 |
| 2,578 | 530006307 | $726.00 | 6,718 | 530015089 | $272.25 | 10,858 | 530023885 | $108.30 |
| 2,579 | 530006308 | $181.28 | 6,719 | 530015090 | $624.36 | 10,859 | 530023887 | $593.05 |
| 2,580 | 530006309 | $5.36 | 6,720 | 530015093 | $290.40 | 10,860 | 530023888 | $363.00 |
| 2,581 | 530006311 | $21,780.00 | 6,721 | 530015095 | $18.76 | 10,861 | 530023889 | $4,468.00 |
| 2,582 | 530006313 | $108.90 | 6,722 | 530015096 | $18.15 | 10,862 | 530023892 | $268.00 |
| 2,583 | 530006314 | $726.00 | 6,723 | 530015099 | $138.70 | 10,863 | 530023893 | $641.03 |
| 2,584 | 530006315 | $727.23 | 6,724 | 530015106 | $7.26 | 10,864 | 530023895 | $877.00 |
| 2,585 | 530006317 | $5,989.50 | 6,725 | 530015112 | $5,530.33 | 10,865 | 530023898 | $170.05 |
| 2,586 | 530006319 | $94.38 | 6,726 | 530015113 | $570.00 | 10,866 | 530023899 | $1,815.00 |
| 2,587 | 530006325 | $77.35 | 6,727 | 530015114 | $108.90 | 10,867 | 530023900 | $181.50 |
| 2,588 | 530006326 | $10,890.00 | 6,728 | 530015115 | $57.95 | 10,868 | 530023902 | $5.70 |
| 2,589 | 530006327 | $95.00 | 6,729 | 530015117 | $217.80 | 10,869 | 530023904 | $3,630.00 |
| 2,590 | 530006328 | $5,056.21 | 6,730 | 530015118 | $1,452.00 | 10,870 | 530023906 | $55.30 |
| 2,591 | 530006330 | $274.80 | 6,731 | 530015119 | $7,260.00 | 10,871 | 530023908 | $458.00 |
| 2,592 | 530006333 | $943.80 | 6,732 | 530015121 | $341.30 | 10,872 | 530023911 | $45.00 |
| 2,593 | 530006336 | $1,815.00 | 6,733 | 530015124 | $217.80 | 10,873 | 530023914 | $2,170.80 |
| 2,594 | 530006339 | $361.80 | 6,734 | 530015127 | $467.56 | 10,874 | 530023916 | $5,055.00 |
| 2,595 | 530006340 | $128.25 | 6,735 | 530015129 | $5.36 | 10,875 | 530023918 | $62.50 |
| 2,596 | 530006341 | $268.00 | 6,736 | 530015130 | $66.50 | 10,876 | 530023919 | $363.00 |
| 2,597 | 530006344 | $181.50 | 6,737 | 530015131 | $181.50 | 10,877 | 530023920 | $237.50 |
| 2,598 | 530006345 | $29.45 | 6,738 | 530015132 | $47.19 | 10,878 | 530023922 | $392.04 |
| 2,599 | 530006351 | $565.28 | 6,739 | 530015133 | $53.60 | 10,879 | 530023923 | $13,740.00 |
| 2,600 | 530006352 | $58.90 | 6,740 | 530015137 | $217.80 | 10,880 | 530023924 | $10,890.00 |
| 2,601 | 530006353 | $181.50 | 6,741 | 530015138 | $602.89 | 10,881 | 530023925 | $335.00 |
| 2,602 | 530006356 | $36.30 | 6,742 | 530015139 | $2.68 | 10,882 | 530023928 | $458.00 |
| 2,603 | 530006358 | $773.30 | 6,743 | 530015141 | $90.75 | 10,883 | 530023933 | $54.45 |
| 2,604 | 530006360 | $120.00 | 6,744 | 530015142 | $838.00 | 10,884 | 530023934 | $1,089.00 |
| 2,605 | 530006361 | $737.00 | 6,745 | 530015144 | $573.54 | 10,885 | 530023937 | $268.96 |
| 2,606 | 530006363 | $268.00 | 6,746 | 530015147 | $522.16 | 10,886 | 530023942 | $181.50 |
| 2,607 | 530006366 | $3.63 | 6,747 | 530015149 | $276.50 | 10,887 | 530023943 | $726.00 |
| 2,608 | 530006367 | $526.35 | 6,748 | 530015151 | $7.60 | 10,888 | 530023944 | $95.00 |
| 2,609 | 530006372 | $410.50 | 6,749 | 530015152 | $47.50 | 10,889 | 530023946 | $1,452.00 |
| 2,610 | 530006373 | $3,630.00 | 6,750 | 530015158 | $21.78 | 10,890 | 530023948 | $363.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,611 | 530006374 | $254.10 | 6,751 | 530015160 | $275.50 | 10,891 | 530023950 | $545.50 |
| 2,612 | 530006375 | $14.52 | 6,752 | 530015161 | $254.10 | 10,892 | 530023951 | $2,109.03 |
| 2,613 | 530006377 | $363.00 | 6,753 | 530015166 | $36.30 | 10,893 | 530023952 | $95.00 |
| 2,614 | 530006380 | $371.45 | 6,754 | 530015169 | $190.00 | 10,894 | 530023953 | $363.00 |
| 2,615 | 530006382 | $459.00 | 6,755 | 530015174 | $67.31 | 10,895 | 530023955 | $14.52 |
| 2,616 | 530006383 | $83.08 | 6,756 | 530015175 | $26.80 | 10,896 | 530023956 | $3,630.00 |
| 2,617 | 530006387 | $2,084.35 | 6,757 | 530015177 | $381.15 | 10,897 | 530023957 | $213.12 |
| 2,618 | 530006392 | $1,876.00 | 6,758 | 530015178 | $4.75 | 10,898 | 530023960 | $95.00 |
| 2,619 | 530006395 | $190.00 | 6,759 | 530015179 | $3,630.00 | 10,899 | 530023961 | $1,089.00 |
| 2,620 | 530006397 | $0.95 | 6,760 | 530015180 | $2.68 | 10,900 | 530023963 | $902.95 |
| 2,621 | 530006403 | $48.00 | 6,761 | 530015182 | $36.30 | 10,901 | 530023965 | $363.00 |
| 2,622 | 530006404 | $48.00 | 6,762 | 530015184 | $72.60 | 10,902 | 530023966 | $51,160.00 |
| 2,623 | 530006405 | $616.40 | 6,763 | 530015188 | $72.60 | 10,903 | 530023969 | $912.00 |
| 2,624 | 530006406 | $271.22 | 6,764 | 530015196 | $144.00 | 10,904 | 530023970 | $363.00 |
| 2,625 | 530006407 | $18,150.00 | 6,765 | 530015198 | $1,452.00 | 10,905 | 530023971 | $363.00 |
| 2,626 | 530006408 | $14.25 | 6,766 | 530015199 | $53.60 | 10,906 | 530023972 | $200.00 |
| 2,627 | 530006409 | $67.00 | 6,767 | 530015200 | $907.50 | 10,907 | 530023975 | $3,800.00 |
| 2,628 | 530006411 | $308.20 | 6,768 | 530015202 | $0.95 | 10,908 | 530023977 | $1,900.00 |
| 2,629 | 530006412 | $9,428.00 | 6,769 | 530015208 | $363.00 | 10,909 | 530023980 | $190.00 |
| 2,630 | 530006414 | $92.50 | 6,770 | 530015212 | $1,608.00 | 10,910 | 530023985 | $3,630.00 |
| 2,631 | 530006417 | $36.30 | 6,771 | 530015213 | $3.63 | 10,911 | 530023986 | $635.25 |
| 2,632 | 530006420 | $63.51 | 6,772 | 530015215 | $62.05 | 10,912 | 530023987 | $726.00 |
| 2,633 | 530006422 | $1,089.00 | 6,773 | 530015218 | $16.08 | 10,913 | 530023989 | $181.50 |
| 2,634 | 530006423 | $101.64 | 6,774 | 530015221 | $145.20 | 10,914 | 530023990 | $2.68 |
| 2,635 | 530006424 | $702.25 | 6,775 | 530015222 | $61.71 | 10,915 | 530023991 | $2,680.00 |
| 2,636 | 530006425 | $134.00 | 6,776 | 530015223 | $536.00 | 10,916 | 530023993 | $272.25 |
| 2,637 | 530006426 | $95.00 | 6,777 | 530015226 | $337.90 | 10,917 | 530023994 | $29.04 |
| 2,638 | 530006427 | $1,138.48 | 6,778 | 530015228 | $190.00 | 10,918 | 530023995 | $1,201.00 |
| 2,639 | 530006428 | $28.50 | 6,779 | 530015229 | $272.25 | 10,919 | 530023996 | $7,260.00 |
| 2,640 | 530006429 | $80.40 | 6,780 | 530015230 | $181.50 | 10,920 | 530023997 | $95.00 |
| 2,641 | 530006433 | $36.30 | 6,781 | 530015231 | $217.80 | 10,921 | 530023998 | $536.00 |
| 2,642 | 530006434 | $6,700.00 | 6,782 | 530015232 | $205.50 | 10,922 | 530024001 | $3,800.00 |
| 2,643 | 530006437 | $1,089.00 | 6,783 | 530015233 | $363.00 | 10,923 | 530024002 | $475.00 |
| 2,644 | 530006438 | $1,206.00 | 6,784 | 530015238 | $38.00 | 10,924 | 530024004 | $363.00 |
| 2,645 | 530006439 | $279.51 | 6,785 | 530015244 | $24.00 | 10,925 | 530024006 | $1,324.95 |
| 2,646 | 530006440 | $95.00 | 6,786 | 530015245 | $371.50 | 10,926 | 530024008 | $2,813.25 |
| 2,647 | 530006442 | $26,025.25 | 6,787 | 530015246 | $290.40 | 10,927 | 530024009 | $308.08 |
| 2,648 | 530006443 | $363.00 | 6,788 | 530015250 | $1,340.00 | 10,928 | 530024010 | $4.58 |
| 2,649 | 530006448 | $473.60 | 6,789 | 530015256 | $21.78 | 10,929 | 530024012 | $181.50 |
| 2,650 | 530006449 | $331.97 | 6,790 | 530015257 | $268.00 | 10,930 | 530024013 | $726.00 |
| 2,651 | 530006454 | $694.77 | 6,791 | 530015258 | $181.50 | 10,931 | 530024014 | $20,050.00 |
| 2,652 | 530006455 | $72.60 | 6,792 | 530015261 | $15.20 | 10,932 | 530024015 | $2,674.28 |
| 2,653 | 530006456 | $10.72 | 6,793 | 530015263 | $907.50 | 10,933 | 530024016 | $1,089.00 |
| 2,654 | 530006458 | $1,452.00 | 6,794 | 530015267 | $726.00 | 10,934 | 530024019 | $3,800.00 |
| 2,655 | 530006459 | $90.75 | 6,795 | 530015268 | $36.30 | 10,935 | 530024021 | $74.30 |
| 2,656 | 530006460 | $27.65 | 6,796 | 530015270 | $7.26 | 10,936 | 530024022 | $3,016.00 |
| 2,657 | 530006462 | $304.92 | 6,797 | 530015276 | $18.15 | 10,937 | 530024023 | $819.71 |
| 2,658 | 530006463 | $61.71 | 6,798 | 530015278 | $16.15 | 10,938 | 530024024 | $553.00 |
| 2,659 | 530006464 | $187.60 | 6,799 | 530015280 | $43.56 | 10,939 | 530024026 | $0.95 |
| 2,660 | 530006471 | $867.57 | 6,800 | 530015282 | $1,465.02 | 10,940 | 530024027 | $108.90 |
| 2,661 | 530006473 | $199.65 | 6,801 | 530015283 | $22.90 | 10,941 | 530024030 | $1,201.00 |
| 2,662 | 530006483 | $257.50 | 6,802 | 530015286 | $363.00 | 10,942 | 530024031 | $1,531.86 |
| 2,663 | 530006484 | $2.68 | 6,803 | 530015288 | $19.00 | 10,943 | 530024033 | $475.00 |
| 2,664 | 530006486 | $7.26 | 6,804 | 530015289 | $8.55 | 10,944 | 530024034 | $363.00 |
| 2,665 | 530006487 | $1,089.00 | 6,805 | 530015290 | $108.90 | 10,945 | 530024037 | $3,630.00 |
| 2,666 | 530006488 | $370.26 | 6,806 | 530015292 | $2.85 | 10,946 | 530024039 | $13,400.00 |
| 2,667 | 530006489 | $199.65 | 6,807 | 530015294 | $214.40 | 10,947 | 530024040 | $950.00 |
| 2,668 | 530006491 | $2.68 | 6,808 | 530015298 | $13.40 | 10,948 | 530024042 | $285.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,669 | 530006497 | $1,209.50 | 6,809 | 530015300 | $3.80 | 10,949 | 530024044 | $181.50 |
| 2,670 | 530006498 | $363.00 | 6,810 | 530015301 | $47.50 | 10,950 | 530024052 | $363.00 |
| 2,671 | 530006502 | $458.00 | 6,811 | 530015309 | $268.00 | 10,951 | 530024054 | $48.00 |
| 2,672 | 530006504 | $14.52 | 6,812 | 530015312 | $3.63 | 10,952 | 530024055 | $290.40 |
| 2,673 | 530006505 | $1,815.00 | 6,813 | 530015313 | $21.44 | 10,953 | 530024056 | $99.16 |
| 2,674 | 530006506 | $305.90 | 6,814 | 530015316 | $726.00 | 10,954 | 530024057 | $907.50 |
| 2,675 | 530006507 | $147.40 | 6,815 | 530015317 | $56.28 | 10,955 | 530024058 | $2,415.50 |
| 2,676 | 530006508 | $63.78 | 6,816 | 530015318 | $746.35 | 10,956 | 530024062 | $95.00 |
| 2,677 | 530006510 | $88.34 | 6,817 | 530015319 | $118.75 | 10,957 | 530024063 | $2,076.36 |
| 2,678 | 530006511 | $45.80 | 6,818 | 530015323 | $53.60 | 10,958 | 530024065 | $493.50 |
| 2,679 | 530006512 | $21.10 | 6,819 | 530015324 | $229.00 | 10,959 | 530024067 | $363.00 |
| 2,680 | 530006513 | $363.00 | 6,820 | 530015326 | $340.36 | 10,960 | 530024071 | $13.40 |
| 2,681 | 530006515 | $19.00 | 6,821 | 530015328 | $5.36 | 10,961 | 530024072 | $998.25 |
| 2,682 | 530006517 | $726.00 | 6,822 | 530015330 | $458.00 | 10,962 | 530024073 | $363.00 |
| 2,683 | 530006518 | $127.05 | 6,823 | 530015331 | $47.50 | 10,963 | 530024077 | $1,089.00 |
| 2,684 | 530006519 | $290.40 | 6,824 | 530015332 | $53.60 | 10,964 | 530024078 | $5,530.00 |
| 2,685 | 530006520 | $361.00 | 6,825 | 530015334 | $29.04 | 10,965 | 530024079 | $1,050.00 |
| 2,686 | 530006521 | $25,863.75 | 6,826 | 530015335 | $181.50 | 10,966 | 530024081 | $1,815.00 |
| 2,687 | 530006522 | $381.15 | 6,827 | 530015336 | $10.89 | 10,967 | 530024082 | $181.50 |
| 2,688 | 530006524 | $804.00 | 6,828 | 530015337 | $3,050.50 | 10,968 | 530024083 | $285.00 |
| 2,689 | 530006526 | $217.80 | 6,829 | 530015338 | $36.30 | 10,969 | 530024084 | $925.55 |
| 2,690 | 530006529 | $181.50 | 6,830 | 530015341 | $9.50 | 10,970 | 530024085 | $1,073.00 |
| 2,691 | 530006532 | $124.45 | 6,831 | 530015342 | $290.40 | 10,971 | 530024089 | $740.52 |
| 2,692 | 530006534 | $1,130.96 | 6,832 | 530015343 | $28.50 | 10,972 | 530024090 | $1,089.00 |
| 2,693 | 530006535 | $3.63 | 6,833 | 530015344 | $2,377.80 | 10,973 | 530024096 | $297.46 |
| 2,694 | 530006538 | $58.08 | 6,834 | 530015345 | $18.76 | 10,974 | 530024100 | $7,188.03 |
| 2,695 | 530006539 | $1,413.00 | 6,835 | 530015347 | $410.50 | 10,975 | 530024102 | $505.50 |
| 2,696 | 530006542 | $37.05 | 6,836 | 530015350 | $343.06 | 10,976 | 530024105 | $1,089.00 |
| 2,697 | 530006544 | $1,815.00 | 6,837 | 530015352 | $3.63 | 10,977 | 530024107 | $4,537.50 |
| 2,698 | 530006546 | $7.26 | 6,838 | 530015355 | $95.00 | 10,978 | 530024109 | $5,313.26 |
| 2,699 | 530006561 | $14.52 | 6,839 | 530015356 | $561.65 | 10,979 | 530024110 | $1,815.00 |
| 2,700 | 530006562 | $309.02 | 6,840 | 530015357 | $1,340.00 | 10,980 | 530024111 | $2,850.00 |
| 2,701 | 530006563 | $190.00 | 6,841 | 530015360 | $324.00 | 10,981 | 530024116 | $878.46 |
| 2,702 | 530006566 | $7.26 | 6,842 | 530015362 | $665.00 | 10,982 | 530024117 | $2,904.00 |
| 2,703 | 530006567 | $1,815.00 | 6,843 | 530015364 | $31.12 | 10,983 | 530024118 | $536.00 |
| 2,704 | 530006568 | $9.50 | 6,844 | 530015365 | $4,485.00 | 10,984 | 530024119 | $363.00 |
| 2,705 | 530006570 | $145.20 | 6,845 | 530015371 | $18.15 | 10,985 | 530024122 | $1,815.00 |
| 2,706 | 530006571 | $8.64 | 6,846 | 530015373 | $1,340.00 | 10,986 | 530024127 | $1,089.00 |
| 2,707 | 530006572 | $95.00 | 6,847 | 530015375 | $72.60 | 10,987 | 530024128 | $1,642.00 |
| 2,708 | 530006575 | $175.77 | 6,848 | 530015376 | $54.45 | 10,988 | 530024130 | $181.50 |
| 2,709 | 530006577 | $52,635.00 | 6,849 | 530015377 | $72.60 | 10,989 | 530024133 | $471.60 |
| 2,710 | 530006578 | $3,776.00 | 6,850 | 530015381 | $13,065.54 | 10,990 | 530024135 | $280.40 |
| 2,711 | 530006579 | $363.00 | 6,851 | 530015382 | $67.00 | 10,991 | 530024136 | $3,630.00 |
| 2,712 | 530006580 | $190.00 | 6,852 | 530015383 | $19.00 | 10,992 | 530024139 | $363.00 |
| 2,713 | 530006590 | $19.00 | 6,853 | 530015386 | $8,229.21 | 10,993 | 530024141 | $7,260.00 |
| 2,714 | 530006592 | $149.26 | 6,854 | 530015387 | $529.98 | 10,994 | 530024146 | $2,680.00 |
| 2,715 | 530006593 | $187.60 | 6,855 | 530015388 | $403.75 | 10,995 | 530024150 | $71.25 |
| 2,716 | 530006594 | $209.50 | 6,856 | 530015389 | $47.50 | 10,996 | 530024154 | $402.00 |
| 2,717 | 530006596 | $704.56 | 6,857 | 530015390 | $926.44 | 10,997 | 530024157 | $268.00 |
| 2,718 | 530006598 | $536.00 | 6,858 | 530015402 | $9.50 | 10,998 | 530024160 | $475.00 |
| 2,719 | 530006599 | $183.20 | 6,859 | 530015403 | $95.00 | 10,999 | 530024169 | $536.00 |
| 2,720 | 530006600 | $95.00 | 6,860 | 530015404 | $137.94 | 11,000 | 530024170 | $272.25 |
| 2,721 | 530006605 | $222.44 | 6,861 | 530015414 | $2,640.00 | 11,001 | 530024172 | $313.50 |
| 2,722 | 530006609 | $444.88 | 6,862 | 530015416 | $26.80 | 11,002 | 530024173 | $313.50 |
| 2,723 | 530006616 | $248.51 | 6,863 | 530015417 | $10.89 | 11,003 | 530024174 | $181.50 |
| 2,724 | 530006618 | $950.00 | 6,864 | 530015418 | $25.58 | 11,004 | 530024175 | $108.90 |
| 2,725 | 530006619 | $59.20 | 6,865 | 530015419 | $217.80 | 11,005 | 530024177 | $82.10 |
| 2,726 | 530006625 | $1,106.00 | 6,866 | 530015425 | $18.15 | 11,006 | 530024178 | $600.50 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,727 | 530006628 | $181.50 | 6,867 | 530015430 | $150.84 | 11,007 | 530024182 | $128.53 |
| 2,728 | 530006629 | $201.00 | 6,868 | 530015436 | $915.15 | 11,008 | 530024184 | $500.25 |
| 2,729 | 530006632 | $54.45 | 6,869 | 530015438 | $1,474.00 | 11,009 | 530024186 | $916.00 |
| 2,730 | 530006633 | $229.82 | 6,870 | 530015443 | $18.15 | 11,010 | 530024187 | $3,085.50 |
| 2,731 | 530006634 | $97.44 | 6,871 | 530015447 | $726.00 | 11,011 | 530024188 | $726.00 |
| 2,732 | 530006639 | $231.35 | 6,872 | 530015448 | $7.26 | 11,012 | 530024191 | $24.00 |
| 2,733 | 530006640 | $471.90 | 6,873 | 530015450 | $156.50 | 11,013 | 530024197 | $130.68 |
| 2,734 | 530006643 | $90.75 | 6,874 | 530015457 | $19.00 | 11,014 | 530024198 | $254.10 |
| 2,735 | 530006651 | $1,027.29 | 6,875 | 530015459 | $796.44 | 11,015 | 530024201 | $26.80 |
| 2,736 | 530006654 | $13.39 | 6,876 | 530015462 | $1,452.00 | 11,016 | 530024202 | $268.00 |
| 2,737 | 530006657 | $12.40 | 6,877 | 530015463 | $76.23 | 11,017 | 530024204 | $100.24 |
| 2,738 | 530006659 | $5.36 | 6,878 | 530015464 | $726.00 | 11,018 | 530024206 | $181.50 |
| 2,739 | 530006661 | $1,040.50 | 6,879 | 530015469 | $1,495.56 | 11,019 | 530024207 | $726.00 |
| 2,740 | 530006664 | $3.63 | 6,880 | 530015471 | $108.90 | 11,020 | 530024209 | $3,630.00 |
| 2,741 | 530006667 | $36.30 | 6,881 | 530015474 | $36.30 | 11,021 | 530024215 | $95.00 |
| 2,742 | 530006668 | $363.00 | 6,882 | 530015475 | $1,016.40 | 11,022 | 530024217 | $16,445.00 |
| 2,743 | 530006671 | $1,072.00 | 6,883 | 530015477 | $1,452.00 | 11,023 | 530024224 | $907.50 |
| 2,744 | 530006672 | $480.00 | 6,884 | 530015478 | $64.80 | 11,024 | 530024230 | $268.00 |
| 2,745 | 530006676 | $3.63 | 6,885 | 530015479 | $726.00 | 11,025 | 530024232 | $198.04 |
| 2,746 | 530006677 | $3,630.00 | 6,886 | 530015481 | $181.50 | 11,026 | 530024234 | $1,815.00 |
| 2,747 | 530006678 | $1.90 | 6,887 | 530015482 | $145.20 | 11,027 | 530024240 | $1,594.50 |
| 2,748 | 530006679 | $726.00 | 6,888 | 530015484 | $57.00 | 11,028 | 530024241 | $2,290.00 |
| 2,749 | 530006681 | $30.40 | 6,889 | 530015488 | $19.00 | 11,029 | 530024246 | $14.25 |
| 2,750 | 530006682 | $112.27 | 6,890 | 530015492 | $21.78 | 11,030 | 530024251 | $2,680.00 |
| 2,751 | 530006683 | $87.12 | 6,891 | 530015493 | $1,478.77 | 11,031 | 530024253 | $544.50 |
| 2,752 | 530006684 | $998.25 | 6,892 | 530015494 | $2.85 | 11,032 | 530024258 | $931.25 |
| 2,753 | 530006686 | $95.00 | 6,893 | 530015496 | $76.00 | 11,033 | 530024259 | $1,608.00 |
| 2,754 | 530006687 | $5.36 | 6,894 | 530015501 | $1,194.27 | 11,034 | 530024261 | $95.00 |
| 2,755 | 530006688 | $363.00 | 6,895 | 530015502 | $18.15 | 11,035 | 530024262 | $1,089.00 |
| 2,756 | 530006691 | $214.07 | 6,896 | 530015504 | $363.00 | 11,036 | 530024263 | $348.48 |
| 2,757 | 530006692 | $726.00 | 6,897 | 530015507 | $10.89 | 11,037 | 530024264 | $7.60 |
| 2,758 | 530006693 | $108.30 | 6,898 | 530015508 | $21.78 | 11,038 | 530024265 | $10,164.00 |
| 2,759 | 530006695 | $54.45 | 6,899 | 530015510 | $13.40 | 11,039 | 530024268 | $998.13 |
| 2,760 | 530006699 | $1,547.00 | 6,900 | 530015511 | $458.00 | 11,040 | 530024271 | $536.00 |
| 2,761 | 530006700 | $194.94 | 6,901 | 530015512 | $93.80 | 11,041 | 530024272 | $1,089.00 |
| 2,762 | 530006703 | $137.94 | 6,902 | 530015517 | $1.90 | 11,042 | 530024274 | $268.00 |
| 2,763 | 530006704 | $88.44 | 6,903 | 530015518 | $1,894.86 | 11,043 | 530024275 | $142.50 |
| 2,764 | 530006705 | $5,360.00 | 6,904 | 530015519 | $417.45 | 11,044 | 530024276 | $201.00 |
| 2,765 | 530006708 | $1,354.61 | 6,905 | 530015521 | $49.95 | 11,045 | 530024277 | $95.00 |
| 2,766 | 530006711 | $674.56 | 6,906 | 530015522 | $7.26 | 11,046 | 530024278 | $950.00 |
| 2,767 | 530006717 | $18.15 | 6,907 | 530015523 | $268.00 | 11,047 | 530024280 | $94.38 |
| 2,768 | 530006721 | $821.00 | 6,908 | 530015531 | $387.70 | 11,048 | 530024285 | $209.00 |
| 2,769 | 530006722 | $217.80 | 6,909 | 530015532 | $95.00 | 11,049 | 530024286 | $3,223.20 |
| 2,770 | 530006726 | $36.30 | 6,910 | 530015535 | $3.63 | 11,050 | 530024290 | $26.80 |
| 2,771 | 530006727 | $45.56 | 6,911 | 530015537 | $18.05 | 11,051 | 530024291 | $726.00 |
| 2,772 | 530006730 | $446.77 | 6,912 | 530015540 | $2,572.80 | 11,052 | 530024292 | $900.24 |
| 2,773 | 530006731 | $237.50 | 6,913 | 530015543 | $148.83 | 11,053 | 530024294 | $804.00 |
| 2,774 | 530006733 | $536.00 | 6,914 | 530015547 | $268.00 | 11,054 | 530024295 | $58.20 |
| 2,775 | 530006736 | $94.38 | 6,915 | 530015549 | $14.52 | 11,055 | 530024297 | $544.50 |
| 2,776 | 530006738 | $290.40 | 6,916 | 530015551 | $3,993.00 | 11,056 | 530024298 | $1,900.00 |
| 2,777 | 530006739 | $3,085.50 | 6,917 | 530015552 | $16.77 | 11,057 | 530024299 | $290.40 |
| 2,778 | 530006741 | $28.50 | 6,918 | 530015554 | $1,720.00 | 11,058 | 530024300 | $726.00 |
| 2,779 | 530006742 | $1,089.00 | 6,919 | 530015556 | $1,149.72 | 11,059 | 530024302 | $235.95 |
| 2,780 | 530006748 | $90.75 | 6,920 | 530015559 | $109.25 | 11,060 | 530024303 | $129.80 |
| 2,781 | 530006749 | $997.50 | 6,921 | 530015560 | $229.00 | 11,061 | 530024306 | $678.50 |
| 2,782 | 530006752 | $225.06 | 6,922 | 530015561 | $14.52 | 11,062 | 530024307 | $36.30 |
| 2,783 | 530006756 | $475.00 | 6,923 | 530015563 | $72.60 | 11,063 | 530024308 | $2,873.50 |
| 2,784 | 530006758 | $8.04 | 6,924 | 530015565 | $1,157.97 | 11,064 | 530024310 | $36.30 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,785 | 530006761 | $7,260.00 | 6,925 | 530015567 | $25.92 | 11,065 | 530024311 | $235.95 |
| 2,786 | 530006763 | $38.00 | 6,926 | 530015569 | $2.68 | 11,066 | 530024317 | $7,735.00 |
| 2,787 | 530006765 | $8,809.16 | 6,927 | 530015570 | $4.37 | 11,067 | 530024318 | $3.63 |
| 2,788 | 530006769 | $2,757.15 | 6,928 | 530015571 | $99.00 | 11,068 | 530024319 | $1.79 |
| 2,789 | 530006774 | $5,804.50 | 6,929 | 530015572 | $3,993.00 | 11,069 | 530024326 | $363.00 |
| 2,790 | 530006775 | $83.49 | 6,930 | 530015573 | $93.80 | 11,070 | 530024327 | $2.68 |
| 2,791 | 530006776 | $279.55 | 6,931 | 530015575 | $435.60 | 11,071 | 530024328 | $288.91 |
| 2,792 | 530006784 | $40.20 | 6,932 | 530015577 | $363.00 | 11,072 | 530024329 | $95.00 |
| 2,793 | 530006789 | $181.50 | 6,933 | 530015581 | $6.48 | 11,073 | 530024330 | $1,425.00 |
| 2,794 | 530006792 | $339.91 | 6,934 | 530015583 | $544.50 | 11,074 | 530024331 | $3,139.20 |
| 2,795 | 530006793 | $65.34 | 6,935 | 530015584 | $268.00 | 11,075 | 530024332 | $726.00 |
| 2,796 | 530006796 | $3,630.00 | 6,936 | 530015585 | $64.32 | 11,076 | 530024334 | $410.50 |
| 2,797 | 530006801 | $544.50 | 6,937 | 530015587 | $14.52 | 11,077 | 530024338 | $43.56 |
| 2,798 | 530006803 | $318.92 | 6,938 | 530015590 | $857.80 | 11,078 | 530024340 | $1,089.00 |
| 2,799 | 530006813 | $280.16 | 6,939 | 530015591 | $273.36 | 11,079 | 530024344 | $452.40 |
| 2,800 | 530006814 | $1,055.76 | 6,940 | 530015595 | $449.50 | 11,080 | 530024346 | $33.45 |
| 2,801 | 530006819 | $536.00 | 6,941 | 530015596 | $268.00 | 11,081 | 530024348 | $1,052.70 |
| 2,802 | 530006827 | $95.00 | 6,942 | 530015597 | $1,815.00 | 11,082 | 530024349 | $1,793.56 |
| 2,803 | 530006830 | $43.56 | 6,943 | 530015598 | $268.00 | 11,083 | 530024350 | $4,750.00 |
| 2,804 | 530006831 | $10.89 | 6,944 | 530015600 | $36.30 | 11,084 | 530024354 | $332.50 |
| 2,805 | 530006832 | $51.77 | 6,945 | 530015602 | $108.90 | 11,085 | 530024355 | $1,089.00 |
| 2,806 | 530006838 | $1,430.00 | 6,946 | 530015603 | $7,111.00 | 11,086 | 530024357 | $403.28 |
| 2,807 | 530006841 | $533.00 | 6,947 | 530015604 | $9.50 | 11,087 | 530024360 | $403.28 |
| 2,808 | 530006843 | $348.40 | 6,948 | 530015605 | $26.36 | 11,088 | 530024362 | $3,630.00 |
| 2,809 | 530006844 | $134.00 | 6,949 | 530015606 | $72.60 | 11,089 | 530024363 | $72.60 |
| 2,810 | 530006845 | $14.25 | 6,950 | 530015608 | $7.26 | 11,090 | 530024364 | $321.60 |
| 2,811 | 530006846 | $54.45 | 6,951 | 530015613 | $363.00 | 11,091 | 530024365 | $393.20 |
| 2,812 | 530006848 | $19.00 | 6,952 | 530015615 | $18.15 | 11,092 | 530024366 | $363.00 |
| 2,813 | 530006849 | $50.09 | 6,953 | 530015617 | $453.75 | 11,093 | 530024367 | $7,260.00 |
| 2,814 | 530006853 | $269.20 | 6,954 | 530015620 | $511.70 | 11,094 | 530024369 | $95.00 |
| 2,815 | 530006855 | $352.11 | 6,955 | 530015624 | $119.79 | 11,095 | 530024370 | $237.50 |
| 2,816 | 530006857 | $225.12 | 6,956 | 530015628 | $13.40 | 11,096 | 530024371 | $285.00 |
| 2,817 | 530006858 | $14.52 | 6,957 | 530015629 | $282.60 | 11,097 | 530024373 | $209.00 |
| 2,818 | 530006861 | $1,500.80 | 6,958 | 530015630 | $4.75 | 11,098 | 530024375 | $1,089.00 |
| 2,819 | 530006865 | $536.00 | 6,959 | 530015636 | $190.00 | 11,099 | 530024376 | $1,629.02 |
| 2,820 | 530006870 | $284.08 | 6,960 | 530015637 | $90.75 | 11,100 | 530024378 | $307.52 |
| 2,821 | 530006874 | $1,815.00 | 6,961 | 530015638 | $916.00 | 11,101 | 530024385 | $53.20 |
| 2,822 | 530006875 | $726.00 | 6,962 | 530015642 | $90.75 | 11,102 | 530024387 | $130.68 |
| 2,823 | 530006878 | $206.36 | 6,963 | 530015643 | $812.76 | 11,103 | 530024391 | $1,642.00 |
| 2,824 | 530006879 | $3,630.00 | 6,964 | 530015645 | $197.15 | 11,104 | 530024392 | $181.50 |
| 2,825 | 530006880 | $10.89 | 6,965 | 530015648 | $403.10 | 11,105 | 530024393 | $183.00 |
| 2,826 | 530006881 | $3,630.00 | 6,966 | 530015652 | $76.00 | 11,106 | 530024394 | $475.00 |
| 2,827 | 530006882 | $217.80 | 6,967 | 530015653 | $72.60 | 11,107 | 530024395 | $1.90 |
| 2,828 | 530006884 | $148.70 | 6,968 | 530015654 | $2,904.00 | 11,108 | 530024401 | $1,910.00 |
| 2,829 | 530006886 | $23.75 | 6,969 | 530015660 | $5,530.00 | 11,109 | 530024402 | $750.00 |
| 2,830 | 530006889 | $134.00 | 6,970 | 530015661 | $27,225.00 | 11,110 | 530024404 | $517.75 |
| 2,831 | 530006891 | $18.76 | 6,971 | 530015662 | $2.68 | 11,111 | 530024405 | $228.00 |
| 2,832 | 530006892 | $287.83 | 6,972 | 530015666 | $1,815.00 | 11,112 | 530024411 | $246.84 |
| 2,833 | 530006897 | $536.00 | 6,973 | 530015667 | $363.00 | 11,113 | 530024412 | $475.00 |
| 2,834 | 530006900 | $201.00 | 6,974 | 530015673 | $41.77 | 11,114 | 530024413 | $190.00 |
| 2,835 | 530006902 | $36.30 | 6,975 | 530015674 | $134.00 | 11,115 | 530024417 | $190.00 |
| 2,836 | 530006903 | $203.28 | 6,976 | 530015678 | $49.40 | 11,116 | 530024418 | $1,089.00 |
| 2,837 | 530006906 | $363.00 | 6,977 | 530015683 | $47.50 | 11,117 | 530024420 | $32.67 |
| 2,838 | 530006908 | $149.34 | 6,978 | 530015686 | $54.45 | 11,118 | 530024421 | $1,340.00 |
| 2,839 | 530006910 | $7.26 | 6,979 | 530015690 | $245.78 | 11,119 | 530024427 | $84.00 |
| 2,840 | 530006913 | $188.76 | 6,980 | 530015692 | $726.00 | 11,120 | 530024428 | $24.00 |
| 2,841 | 530006914 | $14.52 | 6,981 | 530015693 | $343.43 | 11,121 | 530024430 | $991.60 |
| 2,842 | 530006915 | $95.00 | 6,982 | 530015695 | $32.67 | 11,122 | 530024431 | $54.45 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,843 | 530006922 | $40.20 | 6,983 | 530015696 | $37.05 | 11,123 | 530024432 | $194.00 |
| 2,844 | 530006923 | $268.00 | 6,984 | 530015697 | $176.70 | 11,124 | 530024433 | $726.00 |
| 2,845 | 530006925 | $580.80 | 6,985 | 530015699 | $1,028.00 | 11,125 | 530024436 | $323.07 |
| 2,846 | 530006926 | $205.86 | 6,986 | 530015702 | $188.76 | 11,126 | 530024440 | $2,948.00 |
| 2,847 | 530006929 | $1,089.00 | 6,987 | 530015705 | $32.67 | 11,127 | 530024441 | $18.15 |
| 2,848 | 530006930 | $1,577.50 | 6,988 | 530015707 | $8.55 | 11,128 | 530024442 | $57.20 |
| 2,849 | 530006933 | $2,565.22 | 6,989 | 530015708 | $29.04 | 11,129 | 530024443 | $95.00 |
| 2,850 | 530006934 | $26.80 | 6,990 | 530015709 | $297.66 | 11,130 | 530024444 | $120.00 |
| 2,851 | 530006935 | $363.00 | 6,991 | 530015710 | $1,535.60 | 11,131 | 530024445 | $726.00 |
| 2,852 | 530006936 | $95.00 | 6,992 | 530015711 | $50.82 | 11,132 | 530024446 | $2,178.00 |
| 2,853 | 530006937 | $27.55 | 6,993 | 530015712 | $310.65 | 11,133 | 530024449 | $2,850.00 |
| 2,854 | 530006938 | $475.00 | 6,994 | 530015724 | $535.75 | 11,134 | 530024450 | $3,898.00 |
| 2,855 | 530006939 | $28.50 | 6,995 | 530015725 | $9.50 | 11,135 | 530024451 | $18.15 |
| 2,856 | 530006940 | $9.50 | 6,996 | 530015726 | $18.76 | 11,136 | 530024453 | $7,925.00 |
| 2,857 | 530006946 | $67.00 | 6,997 | 530015732 | $86.49 | 11,137 | 530024455 | $3,630.00 |
| 2,858 | 530006948 | $2.85 | 6,998 | 530015733 | $181.50 | 11,138 | 530024457 | $1,815.00 |
| 2,859 | 530006950 | $36.30 | 6,999 | 530015738 | $65.34 | 11,139 | 530024458 | $39.93 |
| 2,860 | 530006952 | $726.00 | 7,000 | 530015740 | $134.31 | 11,140 | 530024459 | $116.16 |
| 2,861 | 530006953 | $101.04 | 7,001 | 530015742 | $10.00 | 11,141 | 530024461 | $1,415.70 |
| 2,862 | 530006955 | $441.00 | 7,002 | 530015744 | $118.75 | 11,142 | 530024462 | $670.00 |
| 2,863 | 530006957 | $536.00 | 7,003 | 530015749 | $205.00 | 11,143 | 530024463 | $95.00 |
| 2,864 | 530006961 | $36.30 | 7,004 | 530015750 | $2,112.66 | 11,144 | 530024465 | $726.00 |
| 2,865 | 530006964 | $108.90 | 7,005 | 530015753 | $14.52 | 11,145 | 530024466 | $268.00 |
| 2,866 | 530006965 | $54.45 | 7,006 | 530015754 | $47.50 | 11,146 | 530024469 | $2,960.00 |
| 2,867 | 530006968 | $95.00 | 7,007 | 530015757 | $294.03 | 11,147 | 530024470 | $72.60 |
| 2,868 | 530006969 | $91.60 | 7,008 | 530015759 | $53.60 | 11,148 | 530024473 | $950.00 |
| 2,869 | 530006970 | $2,022.00 | 7,009 | 530015760 | $726.00 | 11,149 | 530024474 | $18.15 |
| 2,870 | 530006975 | $37.60 | 7,010 | 530015761 | $13.40 | 11,150 | 530024476 | $2,680.00 |
| 2,871 | 530006976 | $57.95 | 7,011 | 530015764 | $26.80 | 11,151 | 530024478 | $1,089.00 |
| 2,872 | 530006977 | $3.63 | 7,012 | 530015765 | $264.99 | 11,152 | 530024481 | $12.00 |
| 2,873 | 530006978 | $48.00 | 7,013 | 530015770 | $580.80 | 11,153 | 530024484 | $72.60 |
| 2,874 | 530006979 | $508.20 | 7,014 | 530015772 | $18.15 | 11,154 | 530024489 | $181.50 |
| 2,875 | 530006982 | $1,425.00 | 7,015 | 530015773 | $428.45 | 11,155 | 530024490 | $69.68 |
| 2,876 | 530006983 | $145.20 | 7,016 | 530015774 | $156.56 | 11,156 | 530024491 | $3,630.00 |
| 2,877 | 530006984 | $29.45 | 7,017 | 530015778 | $31.20 | 11,157 | 530024492 | $2,680.00 |
| 2,878 | 530006986 | $36.64 | 7,018 | 530015780 | $26.06 | 11,158 | 530024494 | $360.00 |
| 2,879 | 530006988 | $484.50 | 7,019 | 530015783 | $91.12 | 11,159 | 530024495 | $687.00 |
| 2,880 | 530006994 | $95.00 | 7,020 | 530015786 | $1,092.63 | 11,160 | 530024497 | $453.75 |
| 2,881 | 530006996 | $3.80 | 7,021 | 530015787 | $16.42 | 11,161 | 530024499 | $402.00 |
| 2,882 | 530006997 | $1,455.63 | 7,022 | 530015788 | $95.00 | 11,162 | 530024503 | $363.00 |
| 2,883 | 530007002 | $13.01 | 7,023 | 530015793 | $1,528.23 | 11,163 | 530024505 | $18.15 |
| 2,884 | 530007004 | $135.70 | 7,024 | 530015797 | $335.00 | 11,164 | 530024507 | $363.00 |
| 2,885 | 530007007 | $638.16 | 7,025 | 530015806 | $222.84 | 11,165 | 530024508 | $5,808.00 |
| 2,886 | 530007014 | $36.30 | 7,026 | 530015808 | $8.04 | 11,166 | 530024511 | $458.00 |
| 2,887 | 530007015 | $54.45 | 7,027 | 530015811 | $0.95 | 11,167 | 530024512 | $217.80 |
| 2,888 | 530007017 | $36.30 | 7,028 | 530015813 | $74.56 | 11,168 | 530024513 | $290.40 |
| 2,889 | 530007018 | $428.80 | 7,029 | 530015816 | $72.60 | 11,169 | 530024515 | $80.40 |
| 2,890 | 530007020 | $3.63 | 7,030 | 530015818 | $177.87 | 11,170 | 530024516 | $363.00 |
| 2,891 | 530007027 | $1,016.40 | 7,031 | 530015819 | $217.80 | 11,171 | 530024518 | $3,633.63 |
| 2,892 | 530007028 | $13.40 | 7,032 | 530015825 | $44.65 | 11,172 | 530024521 | $410.50 |
| 2,893 | 530007029 | $52.04 | 7,033 | 530015827 | $18.15 | 11,173 | 530024522 | $38.00 |
| 2,894 | 530007030 | $95.00 | 7,034 | 530015828 | $22.90 | 11,174 | 530024526 | $80.40 |
| 2,895 | 530007031 | $18.15 | 7,035 | 530015829 | $42.75 | 11,175 | 530024529 | $503.84 |
| 2,896 | 530007032 | $18.15 | 7,036 | 530015830 | $907.50 | 11,176 | 530024530 | $1,910.00 |
| 2,897 | 530007034 | $405.36 | 7,037 | 530015834 | $3,630.00 | 11,177 | 530024531 | $735.00 |
| 2,898 | 530007038 | $29.04 | 7,038 | 530015837 | $1,942.05 | 11,178 | 530024534 | $95.00 |
| 2,899 | 530007039 | $911.13 | 7,039 | 530015838 | $235.95 | 11,179 | 530024535 | $3.63 |
| 2,900 | 530007044 | $6,870.00 | 7,040 | 530015844 | $363.00 | 11,180 | 530024536 | $1,340.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,901 | 530007045 | $312.99 | 7,041 | 530015846 | $726.00 | 11,181 | 530024543 | $6,204.38 |
| 2,902 | 530007047 | $201.00 | 7,042 | 530015851 | $8,054.48 | 11,182 | 530024544 | $237.50 |
| 2,903 | 530007050 | $893.60 | 7,043 | 530015852 | $134.00 | 11,183 | 530024545 | $11,647.28 |
| 2,904 | 530007051 | $544.50 | 7,044 | 530015854 | $13.40 | 11,184 | 530024547 | $1,340.00 |
| 2,905 | 530007052 | $47.50 | 7,045 | 530015856 | $181.50 | 11,185 | 530024549 | $363.00 |
| 2,906 | 530007053 | $5.36 | 7,046 | 530015859 | $229.00 | 11,186 | 530024550 | $1,472.50 |
| 2,907 | 530007054 | $58.08 | 7,047 | 530015860 | $370.26 | 11,187 | 530024552 | $475,000.00 |
| 2,908 | 530007057 | $32.16 | 7,048 | 530015862 | $471.90 | 11,188 | 530024555 | $2,541.00 |
| 2,909 | 530007059 | $80.40 | 7,049 | 530015863 | $65.34 | 11,189 | 530024557 | $26.40 |
| 2,910 | 530007060 | $57.76 | 7,050 | 530015864 | $123.59 | 11,190 | 530024558 | $1,545.65 |
| 2,911 | 530007064 | $14.52 | 7,051 | 530015865 | $278.72 | 11,191 | 530024563 | $2,612.50 |
| 2,912 | 530007066 | $254.10 | 7,052 | 530015867 | $577.17 | 11,192 | 530024565 | $9,066.48 |
| 2,913 | 530007067 | $726.00 | 7,053 | 530015868 | $13.40 | 11,193 | 530024566 | $726.00 |
| 2,914 | 530007068 | $145.20 | 7,054 | 530015871 | $453.75 | 11,194 | 530024569 | $134.00 |
| 2,915 | 530007069 | $241.20 | 7,055 | 530015875 | $399.30 | 11,195 | 530024573 | $190.00 |
| 2,916 | 530007073 | $48.00 | 7,056 | 530015878 | $1,466.95 | 11,196 | 530024575 | $475.00 |
| 2,917 | 530007075 | $38.00 | 7,057 | 530015879 | $1,089.00 | 11,197 | 530024576 | $120.60 |
| 2,918 | 530007077 | $14.25 | 7,058 | 530015880 | $385.95 | 11,198 | 530024578 | $103.34 |
| 2,919 | 530007079 | $47.50 | 7,059 | 530015881 | $584.91 | 11,199 | 530024579 | $134.00 |
| 2,920 | 530007082 | $363.00 | 7,060 | 530015883 | $47.50 | 11,200 | 530024580 | $132.49 |
| 2,921 | 530007084 | $87.12 | 7,061 | 530015886 | $18.15 | 11,201 | 530024583 | $101.64 |
| 2,922 | 530007085 | $363.00 | 7,062 | 530015888 | $715.11 | 11,202 | 530024588 | $181.50 |
| 2,923 | 530007086 | $171.15 | 7,063 | 530015890 | $53.60 | 11,203 | 530024593 | $290.40 |
| 2,924 | 530007087 | $1,052.70 | 7,064 | 530015891 | $5,360.00 | 11,204 | 530024595 | $363.00 |
| 2,925 | 530007088 | $199.65 | 7,065 | 530015892 | $235.95 | 11,205 | 530024598 | $458.00 |
| 2,926 | 530007090 | $3,420.00 | 7,066 | 530015895 | $18.15 | 11,206 | 530024599 | $272.25 |
| 2,927 | 530007097 | $181.50 | 7,067 | 530015897 | $101.84 | 11,207 | 530024600 | $181.50 |
| 2,928 | 530007099 | $90.75 | 7,068 | 530015898 | $8,131.20 | 11,208 | 530024601 | $272.25 |
| 2,929 | 530007100 | $268.00 | 7,069 | 530015899 | $8,040.00 | 11,209 | 530024604 | $14,520.00 |
| 2,930 | 530007102 | $171.60 | 7,070 | 530015900 | $410.50 | 11,210 | 530024606 | $160.80 |
| 2,931 | 530007108 | $72.60 | 7,071 | 530015901 | $28.27 | 11,211 | 530024607 | $23.75 |
| 2,932 | 530007112 | $28.50 | 7,072 | 530015903 | $36.30 | 11,212 | 530024608 | $152.46 |
| 2,933 | 530007116 | $240.00 | 7,073 | 530015908 | $726.00 | 11,213 | 530024612 | $310.88 |
| 2,934 | 530007117 | $105.45 | 7,074 | 530015909 | $3,630.00 | 11,214 | 530024613 | $1,384.50 |
| 2,935 | 530007118 | $268.00 | 7,075 | 530015912 | $112.53 | 11,215 | 530024619 | $544.50 |
| 2,936 | 530007120 | $235.95 | 7,076 | 530015914 | $85.76 | 11,216 | 530024621 | $880.70 |
| 2,937 | 530007123 | $909.64 | 7,077 | 530015919 | $156.09 | 11,217 | 530024622 | $2.68 |
| 2,938 | 530007131 | $475.00 | 7,078 | 530015922 | $536.00 | 11,218 | 530024623 | $14,425.00 |
| 2,939 | 530007135 | $415.25 | 7,079 | 530015925 | $2.68 | 11,219 | 530024624 | $505.50 |
| 2,940 | 530007138 | $18.76 | 7,080 | 530015926 | $10.89 | 11,220 | 530024625 | $458.00 |
| 2,941 | 530007142 | $916.00 | 7,081 | 530015927 | $24.40 | 11,221 | 530024629 | $14.52 |
| 2,942 | 530007143 | $1,270.50 | 7,082 | 530015929 | $48.24 | 11,222 | 530024630 | $181.50 |
| 2,943 | 530007147 | $5.36 | 7,083 | 530015930 | $13.40 | 11,223 | 530024632 | $3,630.00 |
| 2,944 | 530007149 | $1,815.00 | 7,084 | 530015933 | $26.80 | 11,224 | 530024633 | $3,630.00 |
| 2,945 | 530007155 | $26.60 | 7,085 | 530015934 | $363.00 | 11,225 | 530024634 | $142.50 |
| 2,946 | 530007156 | $435.34 | 7,086 | 530015936 | $209.73 | 11,226 | 530024640 | $363.00 |
| 2,947 | 530007158 | $108.90 | 7,087 | 530015937 | $4.75 | 11,227 | 530024641 | $1,996.50 |
| 2,948 | 530007161 | $1,295.80 | 7,088 | 530015939 | $544.50 | 11,228 | 530024642 | $209.04 |
| 2,949 | 530007164 | $3,630.00 | 7,089 | 530015941 | $36.30 | 11,229 | 530024643 | $380.00 |
| 2,950 | 530007171 | $185.13 | 7,090 | 530015945 | $1.90 | 11,230 | 530024645 | $2,145.33 |
| 2,951 | 530007172 | $96.00 | 7,091 | 530015948 | $190.00 | 11,231 | 530024647 | $95.00 |
| 2,952 | 530007174 | $72.60 | 7,092 | 530015952 | $1,687.95 | 11,232 | 530024649 | $536.00 |
| 2,953 | 530007175 | $72.60 | 7,093 | 530015953 | $187.60 | 11,233 | 530024651 | $240.00 |
| 2,954 | 530007176 | $91.20 | 7,094 | 530015962 | $3.84 | 11,234 | 530024653 | $14.52 |
| 2,955 | 530007179 | $6.65 | 7,095 | 530015966 | $272.25 | 11,235 | 530024655 | $505.50 |
| 2,956 | 530007180 | $36.30 | 7,096 | 530015970 | $116.16 | 11,236 | 530024656 | $2,541.00 |
| 2,957 | 530007181 | $3.63 | 7,097 | 530015973 | $204.44 | 11,237 | 530024659 | $2,680.00 |
| 2,958 | 530007185 | $17.10 | 7,098 | 530015978 | $648.00 | 11,238 | 530024660 | $17,424.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 2,959 | 530007189 | $337.59 | 7,099 | 530015979 | $91.77 | 11,239 | 530024664 | $517.96 |
| 2,960 | 530007190 | $181.50 | 7,100 | 530015981 | $54.45 | 11,240 | 530024665 | $475.00 |
| 2,961 | 530007192 | $1,072.00 | 7,101 | 530015984 | $8.04 | 11,241 | 530024666 | $50.82 |
| 2,962 | 530007193 | $95.00 | 7,102 | 530015995 | $30.00 | 11,242 | 530024667 | $6,066.88 |
| 2,963 | 530007194 | $5.36 | 7,103 | 530015996 | $36.30 | 11,243 | 530024671 | $7.26 |
| 2,964 | 530007195 | $423.48 | 7,104 | 530015998 | $87.80 | 11,244 | 530024674 | $726.00 |
| 2,965 | 530007196 | $199.65 | 7,105 | 530015999 | $107.20 | 11,245 | 530024675 | $72.60 |
| 2,966 | 530007199 | $238.50 | 7,106 | 530016003 | $1.90 | 11,246 | 530024677 | $363.00 |
| 2,967 | 530007200 | $36.30 | 7,107 | 530016004 | $2,375.00 | 11,247 | 530024678 | $89.30 |
| 2,968 | 530007204 | $91.20 | 7,108 | 530016007 | $2,380.45 | 11,248 | 530024679 | $928.43 |
| 2,969 | 530007206 | $217.80 | 7,109 | 530016009 | $54.45 | 11,249 | 530024680 | $1,720.00 |
| 2,970 | 530007207 | $2,595.63 | 7,110 | 530016011 | $95.00 | 11,250 | 530024681 | $95.00 |
| 2,971 | 530007210 | $1,760.00 | 7,111 | 530016013 | $1,455.63 | 11,251 | 530024682 | $272.25 |
| 2,972 | 530007212 | $106.40 | 7,112 | 530016014 | $72.60 | 11,252 | 530024683 | $18.15 |
| 2,973 | 530007218 | $9.50 | 7,113 | 530016016 | $148.60 | 11,253 | 530024684 | $670.00 |
| 2,974 | 530007222 | $72.60 | 7,114 | 530016017 | $268.00 | 11,254 | 530024691 | $950.00 |
| 2,975 | 530007223 | $482.79 | 7,115 | 530016018 | $47.50 | 11,255 | 530024692 | $2,680.00 |
| 2,976 | 530007225 | $29.04 | 7,116 | 530016021 | $3.63 | 11,256 | 530024693 | $804.00 |
| 2,977 | 530007226 | $3.80 | 7,117 | 530016022 | $210.54 | 11,257 | 530024697 | $2,196.15 |
| 2,978 | 530007231 | $40.20 | 7,118 | 530016024 | $83.49 | 11,258 | 530024703 | $17.95 |
| 2,979 | 530007232 | $544.50 | 7,119 | 530016027 | $181.50 | 11,259 | 530024705 | $107.20 |
| 2,980 | 530007233 | $2.40 | 7,120 | 530016029 | $726.00 | 11,260 | 530024706 | $363.00 |
| 2,981 | 530007234 | $254.10 | 7,121 | 530016030 | $80.75 | 11,261 | 530024707 | $95.00 |
| 2,982 | 530007236 | $221.43 | 7,122 | 530016031 | $36.30 | 11,262 | 530024708 | $108.90 |
| 2,983 | 530007237 | $279.51 | 7,123 | 530016034 | $62.63 | 11,263 | 530024709 | $3,640.38 |
| 2,984 | 530007238 | $40.20 | 7,124 | 530016035 | $163.35 | 11,264 | 530024711 | $14.25 |
| 2,985 | 530007239 | $5,082.00 | 7,125 | 530016036 | $2,884.00 | 11,265 | 530024715 | $821.00 |
| 2,986 | 530007240 | $254.87 | 7,126 | 530016037 | $119.79 | 11,266 | 530024720 | $268.00 |
| 2,987 | 530007241 | $90.75 | 7,127 | 530016038 | $25.41 | 11,267 | 530024724 | $36.30 |
| 2,988 | 530007242 | $7,364.41 | 7,128 | 530016039 | $18.15 | 11,268 | 530024725 | $1,270.50 |
| 2,989 | 530007244 | $363.00 | 7,129 | 530016042 | $665.00 | 11,269 | 530024727 | $181.50 |
| 2,990 | 530007246 | $10.89 | 7,130 | 530016043 | $47.19 | 11,270 | 530024728 | $475.00 |
| 2,991 | 530007247 | $544.50 | 7,131 | 530016044 | $1,305.30 | 11,271 | 530024732 | $21.78 |
| 2,992 | 530007248 | $72.60 | 7,132 | 530016045 | $1.90 | 11,272 | 530024734 | $9.50 |
| 2,993 | 530007250 | $603.00 | 7,133 | 530016047 | $76.23 | 11,273 | 530024735 | $363.00 |
| 2,994 | 530007251 | $44.65 | 7,134 | 530016050 | $106.40 | 11,274 | 530024737 | $47.50 |
| 2,995 | 530007252 | $47.50 | 7,135 | 530016052 | $1,547.00 | 11,275 | 530024740 | $285.00 |
| 2,996 | 530007253 | $4.75 | 7,136 | 530016057 | $1,996.50 | 11,276 | 530024743 | $3,033.00 |
| 2,997 | 530007254 | $3,630.00 | 7,137 | 530016059 | $7.26 | 11,277 | 530024744 | $11,368.50 |
| 2,998 | 530007255 | $55.10 | 7,138 | 530016061 | $673.10 | 11,278 | 530024747 | $18.15 |
| 2,999 | 530007258 | $0.95 | 7,139 | 530016065 | $726.00 | 11,279 | 530024748 | $2,541.00 |
| 3,000 | 530007261 | $5,564.00 | 7,140 | 530016067 | $217.80 | 11,280 | 530024749 | $3,016.00 |
| 3,001 | 530007262 | $363.00 | 7,141 | 530016070 | $152.80 | 11,281 | 530024750 | $950.00 |
| 3,002 | 530007263 | $79.86 | 7,142 | 530016075 | $10.72 | 11,282 | 530024751 | $950.00 |
| 3,003 | 530007266 | $67.00 | 7,143 | 530016077 | $145.20 | 11,283 | 530024759 | $21.80 |
| 3,004 | 530007267 | $1,524.60 | 7,144 | 530016078 | $38.54 | 11,284 | 530024763 | $950.00 |
| 3,005 | 530007268 | $18.15 | 7,145 | 530016081 | $7.26 | 11,285 | 530024765 | $285.00 |
| 3,006 | 530007269 | $181.50 | 7,146 | 530016082 | $363.00 | 11,286 | 530024768 | $1,815.00 |
| 3,007 | 530007270 | $4,060.70 | 7,147 | 530016084 | $456.30 | 11,287 | 530024770 | $544.50 |
| 3,008 | 530007273 | $1,662.50 | 7,148 | 530016086 | $18.15 | 11,288 | 530024772 | $3,630.00 |
| 3,009 | 530007275 | $39.93 | 7,149 | 530016087 | $363.00 | 11,289 | 530024776 | $6,310.00 |
| 3,010 | 530007277 | $47.50 | 7,150 | 530016089 | $272.25 | 11,290 | 530024777 | $336.00 |
| 3,011 | 530007278 | $907.50 | 7,151 | 530016090 | $190.00 | 11,291 | 530024779 | $54.45 |
| 3,012 | 530007280 | $155.44 | 7,152 | 530016094 | $726.00 | 11,292 | 530024782 | $536.00 |
| 3,013 | 530007287 | $594.24 | 7,153 | 530016095 | $4,308.87 | 11,293 | 530024783 | $363.00 |
| 3,014 | 530007294 | $36.30 | 7,154 | 530016101 | $82.88 | 11,294 | 530024785 | $47.19 |
| 3,015 | 530007295 | $363.00 | 7,155 | 530016108 | $50.92 | 11,295 | 530024788 | $726.00 |
| 3,016 | 530007298 | $889.35 | 7,156 | 530016109 | $1,579.05 | 11,296 | 530024789 | $8,414.34 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,017 | 530007299 | $46.14 | 7,157 | 530016110 | $35.25 | 11,297 | 530024793 | $475.00 |
| 3,018 | 530007302 | $8.04 | 7,158 | 530016111 | $8.04 | 11,298 | 530024795 | $145.20 |
| 3,019 | 530007304 | $718.20 | 7,159 | 530016112 | $134.96 | 11,299 | 530024799 | $1,089.00 |
| 3,020 | 530007306 | $57.00 | 7,160 | 530016122 | $26.80 | 11,300 | 530024805 | $214.40 |
| 3,021 | 530007308 | $7.26 | 7,161 | 530016125 | $3,630.00 | 11,301 | 530024809 | $720.70 |
| 3,022 | 530007310 | $9.50 | 7,162 | 530016128 | $36.30 | 11,302 | 530024810 | $268.00 |
| 3,023 | 530007311 | $32.67 | 7,163 | 530016129 | $7,304.49 | 11,303 | 530024812 | $108.90 |
| 3,024 | 530007314 | $1,089.00 | 7,164 | 530016130 | $36.30 | 11,304 | 530024813 | $1,160.44 |
| 3,025 | 530007316 | $281.40 | 7,165 | 530016133 | $10.45 | 11,305 | 530024815 | $804.00 |
| 3,026 | 530007319 | $282.60 | 7,166 | 530016134 | $181.50 | 11,306 | 530024817 | $181.50 |
| 3,027 | 530007322 | $1,110.36 | 7,167 | 530016137 | $19.00 | 11,307 | 530024818 | $1,815.00 |
| 3,028 | 530007323 | $18.15 | 7,168 | 530016141 | $36.30 | 11,308 | 530024819 | $10.89 |
| 3,029 | 530007325 | $7.26 | 7,169 | 530016142 | $24.00 | 11,309 | 530024820 | $5,530.00 |
| 3,030 | 530007327 | $380.00 | 7,170 | 530016143 | $319.20 | 11,310 | 530024821 | $4,580.00 |
| 3,031 | 530007328 | $363.00 | 7,171 | 530016144 | $1.90 | 11,311 | 530024822 | $220.28 |
| 3,032 | 530007330 | $32.16 | 7,172 | 530016147 | $24.12 | 11,312 | 530024823 | $7,504.00 |
| 3,033 | 530007335 | $4,754.13 | 7,173 | 530016156 | $26.56 | 11,313 | 530024824 | $1,815.00 |
| 3,034 | 530007338 | $3.63 | 7,174 | 530016157 | $171.73 | 11,314 | 530024825 | $1,815.00 |
| 3,035 | 530007340 | $28.50 | 7,175 | 530016166 | $458.00 | 11,315 | 530024826 | $1,815.00 |
| 3,036 | 530007342 | $223.25 | 7,176 | 530016167 | $25.41 | 11,316 | 530024827 | $2,273.00 |
| 3,037 | 530007347 | $363.00 | 7,177 | 530016168 | $388.40 | 11,317 | 530024828 | $1,140.00 |
| 3,038 | 530007350 | $14.52 | 7,178 | 530016169 | $0.95 | 11,318 | 530024829 | $1,089.00 |
| 3,039 | 530007352 | $631.00 | 7,179 | 530016170 | $14.25 | 11,319 | 530024830 | $1,754.00 |
| 3,040 | 530007354 | $47.50 | 7,180 | 530016172 | $6.65 | 11,320 | 530024831 | $95.00 |
| 3,041 | 530007357 | $50.92 | 7,181 | 530016175 | $82.10 | 11,321 | 530024832 | $23.75 |
| 3,042 | 530007358 | $10.72 | 7,182 | 530016176 | $363.00 | 11,322 | 530024833 | $9.50 |
| 3,043 | 530007359 | $181.50 | 7,183 | 530016177 | $659.28 | 11,323 | 530024835 | $285.00 |
| 3,044 | 530007360 | $563.66 | 7,184 | 530016178 | $112.53 | 11,324 | 530024836 | $1,184.00 |
| 3,045 | 530007365 | $199.65 | 7,185 | 530016181 | $95.00 | 11,325 | 530024837 | $1,869.45 |
| 3,046 | 530007366 | $688.76 | 7,186 | 530016186 | $268.00 | 11,326 | 530024838 | $95.00 |
| 3,047 | 530007368 | $3,630.00 | 7,187 | 530016187 | $1,060.58 | 11,327 | 530024839 | $95.00 |
| 3,048 | 530007369 | $54.45 | 7,188 | 530016190 | $1,299.00 | 11,328 | 530024840 | $363.00 |
| 3,049 | 530007370 | $34.84 | 7,189 | 530016192 | $4.58 | 11,329 | 530024841 | $3,630.00 |
| 3,050 | 530007373 | $1,815.00 | 7,190 | 530016193 | $1,086.72 | 11,330 | 530024846 | $227.05 |
| 3,051 | 530007374 | $95.00 | 7,191 | 530016194 | $26.80 | 11,331 | 530024847 | $418.00 |
| 3,052 | 530007375 | $7,260.00 | 7,192 | 530016196 | $363.00 | 11,332 | 530024849 | $536.00 |
| 3,053 | 530007377 | $0.95 | 7,193 | 530016198 | $128.20 | 11,333 | 530024850 | $2,541.00 |
| 3,054 | 530007380 | $13.30 | 7,194 | 530016199 | $1,657.55 | 11,334 | 530024851 | $1,340.00 |
| 3,055 | 530007381 | $3,630.00 | 7,195 | 530016200 | $7.26 | 11,335 | 530024853 | $1,108.00 |
| 3,056 | 530007383 | $6.00 | 7,196 | 530016201 | $181.50 | 11,336 | 530024854 | $47.50 |
| 3,057 | 530007384 | $3,211.95 | 7,197 | 530016203 | $19.95 | 11,337 | 530024860 | $544.50 |
| 3,058 | 530007388 | $907.50 | 7,198 | 530016207 | $5.70 | 11,338 | 530024861 | $227.80 |
| 3,059 | 530007390 | $216.00 | 7,199 | 530016209 | $56.28 | 11,339 | 530024862 | $9.60 |
| 3,060 | 530007391 | $3,800.00 | 7,200 | 530016210 | $2,680.00 | 11,340 | 530024863 | $544.50 |
| 3,061 | 530007392 | $265.05 | 7,201 | 530016212 | $174.24 | 11,341 | 530024865 | $1,996.50 |
| 3,062 | 530007399 | $10.72 | 7,202 | 530016218 | $536.00 | 11,342 | 530024868 | $57.00 |
| 3,063 | 530007400 | $726.00 | 7,203 | 530016219 | $562.65 | 11,343 | 530024869 | $89.88 |
| 3,064 | 530007401 | $1,011.00 | 7,204 | 530016222 | $221.43 | 11,344 | 530024872 | $3.63 |
| 3,065 | 530007402 | $536.00 | 7,205 | 530016223 | $565.55 | 11,345 | 530024873 | $272.25 |
| 3,066 | 530007403 | $26.80 | 7,206 | 530016224 | $8.35 | 11,346 | 530024879 | $290.40 |
| 3,067 | 530007404 | $1,508.84 | 7,207 | 530016227 | $1,452.00 | 11,347 | 530024880 | $1,815.00 |
| 3,068 | 530007408 | $670.00 | 7,208 | 530016228 | $18.15 | 11,348 | 530024886 | $544.50 |
| 3,069 | 530007409 | $978.10 | 7,209 | 530016229 | $132.25 | 11,349 | 530024889 | $40.20 |
| 3,070 | 530007410 | $4.75 | 7,210 | 530016235 | $24.00 | 11,350 | 530024896 | $10.89 |
| 3,071 | 530007413 | $18.15 | 7,211 | 530016236 | $134.00 | 11,351 | 530024897 | $410.50 |
| 3,072 | 530007414 | $308.20 | 7,212 | 530016238 | $272.25 | 11,352 | 530024898 | $127.05 |
| 3,073 | 530007415 | $50.82 | 7,213 | 530016240 | $72.00 | 11,353 | 530024901 | $366.29 |
| 3,074 | 530007418 | $378.00 | 7,214 | 530016241 | $335.00 | 11,354 | 530024902 | $4.75 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,075 | 530007421 | $827.64 | 7,215 | 530016244 | $1,089.00 | 11,355 | 530024904 | $0.95 |
| 3,076 | 530007422 | $726.00 | 7,216 | 530016245 | $54.45 | 11,356 | 530024908 | $149.95 |
| 3,077 | 530007423 | $553.00 | 7,217 | 530016248 | $40.20 | 11,357 | 530024910 | $7,095.50 |
| 3,078 | 530007424 | $47.50 | 7,218 | 530016249 | $237.50 | 11,358 | 530024912 | $95.00 |
| 3,079 | 530007425 | $18.15 | 7,219 | 530016250 | $8.04 | 11,359 | 530024915 | $326.70 |
| 3,080 | 530007428 | $72.60 | 7,220 | 530016255 | $10.72 | 11,360 | 530024917 | $363.00 |
| 3,081 | 530007430 | $284.80 | 7,221 | 530016262 | $134.31 | 11,361 | 530024919 | $726.00 |
| 3,082 | 530007436 | $363.00 | 7,222 | 530016264 | $285.00 | 11,362 | 530024921 | $726.00 |
| 3,083 | 530007437 | $821.00 | 7,223 | 530016266 | $4.75 | 11,363 | 530024922 | $90.75 |
| 3,084 | 530007438 | $753.35 | 7,224 | 530016268 | $536.00 | 11,364 | 530024923 | $214.40 |
| 3,085 | 530007439 | $726.00 | 7,225 | 530016269 | $0.95 | 11,365 | 530024927 | $804.00 |
| 3,086 | 530007441 | $241.20 | 7,226 | 530016270 | $72.60 | 11,366 | 530024933 | $26.80 |
| 3,087 | 530007442 | $907.50 | 7,227 | 530016271 | $699.20 | 11,367 | 530024935 | $16.08 |
| 3,088 | 530007444 | $402.00 | 7,228 | 530016277 | $323.07 | 11,368 | 530024936 | $229.00 |
| 3,089 | 530007446 | $285.00 | 7,229 | 530016282 | $363.00 | 11,369 | 530024937 | $329.64 |
| 3,090 | 530007447 | $268.00 | 7,230 | 530016283 | $49.40 | 11,370 | 530024940 | $513.00 |
| 3,091 | 530007449 | $36.30 | 7,231 | 530016284 | $363.00 | 11,371 | 530024948 | $268.00 |
| 3,092 | 530007456 | $134.00 | 7,232 | 530016286 | $1.44 | 11,372 | 530024952 | $363.00 |
| 3,093 | 530007458 | $1,132.56 | 7,233 | 530016287 | $363.00 | 11,373 | 530024953 | $2,680.00 |
| 3,094 | 530007460 | $7.26 | 7,234 | 530016291 | $75.04 | 11,374 | 530024954 | $1,072.00 |
| 3,095 | 530007464 | $108.90 | 7,235 | 530016295 | $18.15 | 11,375 | 530024956 | $972.84 |
| 3,096 | 530007466 | $36.30 | 7,236 | 530016296 | $108.90 | 11,376 | 530024959 | $726.00 |
| 3,097 | 530007469 | $907.50 | 7,237 | 530016297 | $290.40 | 11,377 | 530024964 | $53.60 |
| 3,098 | 530007471 | $90.75 | 7,238 | 530016300 | $26.60 | 11,378 | 530024966 | $18,150.00 |
| 3,099 | 530007475 | $0.95 | 7,239 | 530016302 | $363.00 | 11,379 | 530024969 | $14.52 |
| 3,100 | 530007476 | $10,890.00 | 7,240 | 530016303 | $1,452.00 | 11,380 | 530024970 | $844.27 |
| 3,101 | 530007477 | $2,083.00 | 7,241 | 530016304 | $363.00 | 11,381 | 530024971 | $304.00 |
| 3,102 | 530007481 | $72.60 | 7,242 | 530016307 | $47.50 | 11,382 | 530024974 | $109.25 |
| 3,103 | 530007485 | $726.00 | 7,243 | 530016308 | $363.00 | 11,383 | 530024976 | $643.20 |
| 3,104 | 530007487 | $80.40 | 7,244 | 530016310 | $8.21 | 11,384 | 530024978 | $435.60 |
| 3,105 | 530007493 | $4,166.00 | 7,245 | 530016312 | $134.00 | 11,385 | 530024979 | $7,302.50 |
| 3,106 | 530007494 | $4.75 | 7,246 | 530016315 | $105.27 | 11,386 | 530024981 | $192.39 |
| 3,107 | 530007497 | $10.72 | 7,247 | 530016316 | $1,452.00 | 11,387 | 530024985 | $1,815.00 |
| 3,108 | 530007498 | $90.75 | 7,248 | 530016317 | $544.50 | 11,388 | 530024986 | $121.60 |
| 3,109 | 530007500 | $1.90 | 7,249 | 530016319 | $47.50 | 11,389 | 530024988 | $363.00 |
| 3,110 | 530007503 | $1,975.91 | 7,250 | 530016320 | $53.60 | 11,390 | 530024989 | $1,367.00 |
| 3,111 | 530007506 | $1,163.30 | 7,251 | 530016322 | $4,591.95 | 11,391 | 530024990 | $2,100.00 |
| 3,112 | 530007509 | $2,278.00 | 7,252 | 530016323 | $129.40 | 11,392 | 530024992 | $152.62 |
| 3,113 | 530007511 | $670.00 | 7,253 | 530016328 | $228.69 | 11,393 | 530024995 | $536.00 |
| 3,114 | 530007513 | $268.00 | 7,254 | 530016331 | $21.44 | 11,394 | 530024996 | $145.20 |
| 3,115 | 530007514 | $127.90 | 7,255 | 530016334 | $1,089.00 | 11,395 | 530024997 | $13.40 |
| 3,116 | 530007520 | $326.70 | 7,256 | 530016338 | $670.00 | 11,396 | 530025002 | $107.20 |
| 3,117 | 530007522 | $536.00 | 7,257 | 530016341 | $1.90 | 11,397 | 530025003 | $472.15 |
| 3,118 | 530007523 | $1,070.85 | 7,258 | 530016349 | $1,457.00 | 11,398 | 530025005 | $536.00 |
| 3,119 | 530007524 | $1,146.75 | 7,259 | 530016351 | $10.89 | 11,399 | 530025006 | $1,058.33 |
| 3,120 | 530007525 | $399.30 | 7,260 | 530016352 | $72.60 | 11,400 | 530025007 | $3,630.00 |
| 3,121 | 530007527 | $1,710.00 | 7,261 | 530016354 | $330.33 | 11,401 | 530025009 | $167.60 |
| 3,122 | 530007529 | $2,178.00 | 7,262 | 530016356 | $95.00 | 11,402 | 530025012 | $29.45 |
| 3,123 | 530007530 | $536.00 | 7,263 | 530016358 | $72.60 | 11,403 | 530025015 | $417.45 |
| 3,124 | 530007537 | $2.68 | 7,264 | 530016359 | $726.00 | 11,404 | 530025019 | $181.50 |
| 3,125 | 530007539 | $1,709.57 | 7,265 | 530016360 | $12.79 | 11,405 | 530025021 | $134.00 |
| 3,126 | 530007541 | $745.00 | 7,266 | 530016364 | $10.89 | 11,406 | 530025024 | $458.00 |
| 3,127 | 530007542 | $1.90 | 7,267 | 530016366 | $36.30 | 11,407 | 530025026 | $363.00 |
| 3,128 | 530007543 | $13.40 | 7,268 | 530016371 | $0.95 | 11,408 | 530025027 | $9,986.50 |
| 3,129 | 530007545 | $670.00 | 7,269 | 530016372 | $36.30 | 11,409 | 530025028 | $363.00 |
| 3,130 | 530007547 | $19.00 | 7,270 | 530016374 | $42.96 | 11,410 | 530025029 | $544.50 |
| 3,131 | 530007549 | $200.50 | 7,271 | 530016375 | $58.96 | 11,411 | 530025030 | $4.85 |
| 3,132 | 530007550 | $2,541.00 | 7,272 | 530016377 | $916.00 | 11,412 | 530025031 | $1,439.45 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,133 | 530007552 | $3,071.97 | 7,273 | 530016378 | $36.30 | 11,413 | 530025032 | $1,836.78 |
| 3,134 | 530007553 | $190.00 | 7,274 | 530016379 | $1,089.00 | 11,414 | 530025033 | $90.75 |
| 3,135 | 530007554 | $47.50 | 7,275 | 530016380 | $65.34 | 11,415 | 530025035 | $2,022.00 |
| 3,136 | 530007556 | $181.50 | 7,276 | 530016383 | $237.50 | 11,416 | 530025036 | $363.00 |
| 3,137 | 530007557 | $142.15 | 7,277 | 530016384 | $95.00 | 11,417 | 530025041 | $54.45 |
| 3,138 | 530007558 | $1,089.00 | 7,278 | 530016388 | $83.49 | 11,418 | 530025042 | $36.30 |
| 3,139 | 530007562 | $121.86 | 7,279 | 530016390 | $87.70 | 11,419 | 530025044 | $363.00 |
| 3,140 | 530007565 | $9.50 | 7,280 | 530016392 | $928.40 | 11,420 | 530025045 | $166.98 |
| 3,141 | 530007566 | $10.89 | 7,281 | 530016393 | $36.30 | 11,421 | 530025046 | $744.15 |
| 3,142 | 530007567 | $108.90 | 7,282 | 530016394 | $61.64 | 11,422 | 530025052 | $907.50 |
| 3,143 | 530007568 | $1,923.90 | 7,283 | 530016399 | $9.50 | 11,423 | 530025053 | $268.00 |
| 3,144 | 530007571 | $95.00 | 7,284 | 530016400 | $1,303.17 | 11,424 | 530025057 | $7.26 |
| 3,145 | 530007572 | $134.00 | 7,285 | 530016401 | $36.30 | 11,425 | 530025058 | $1,008.65 |
| 3,146 | 530007574 | $36.30 | 7,286 | 530016405 | $95.00 | 11,426 | 530025066 | $24.00 |
| 3,147 | 530007575 | $26.80 | 7,287 | 530016408 | $10,450.00 | 11,427 | 530025067 | $53.60 |
| 3,148 | 530007576 | $1,815.00 | 7,288 | 530016413 | $176.17 | 11,428 | 530025071 | $10.89 |
| 3,149 | 530007578 | $47.50 | 7,289 | 530016414 | $1.90 | 11,429 | 530025073 | $54.45 |
| 3,150 | 530007579 | $1,005.51 | 7,290 | 530016418 | $181.50 | 11,430 | 530025074 | $363.00 |
| 3,151 | 530007586 | $21.44 | 7,291 | 530016419 | $363.00 | 11,431 | 530025075 | $2,117.00 |
| 3,152 | 530007588 | $480.00 | 7,292 | 530016420 | $1,089.00 | 11,432 | 530025078 | $1,818.63 |
| 3,153 | 530007589 | $458.00 | 7,293 | 530016423 | $19.00 | 11,433 | 530025080 | $214.40 |
| 3,154 | 530007590 | $254.10 | 7,294 | 530016424 | $522.50 | 11,434 | 530025081 | $107.20 |
| 3,155 | 530007591 | $624.36 | 7,295 | 530016427 | $268.00 | 11,435 | 530025082 | $899.00 |
| 3,156 | 530007593 | $67.00 | 7,296 | 530016428 | $76.84 | 11,436 | 530025085 | $95.95 |
| 3,157 | 530007594 | $2.68 | 7,297 | 530016430 | $26.80 | 11,437 | 530025088 | $239.58 |
| 3,158 | 530007596 | $1,815.00 | 7,298 | 530016433 | $60.00 | 11,438 | 530025090 | $544.50 |
| 3,159 | 530007597 | $7.26 | 7,299 | 530016436 | $32.67 | 11,439 | 530025094 | $69.68 |
| 3,160 | 530007599 | $115.25 | 7,300 | 530016438 | $1,072.00 | 11,440 | 530025097 | $100.25 |
| 3,161 | 530007600 | $3.80 | 7,301 | 530016441 | $950.00 | 11,441 | 530025103 | $1,009.14 |
| 3,162 | 530007603 | $175.75 | 7,302 | 530016442 | $36.30 | 11,442 | 530025105 | $4.75 |
| 3,163 | 530007606 | $85.50 | 7,303 | 530016443 | $36.30 | 11,443 | 530025106 | $1,760.55 |
| 3,164 | 530007608 | $710.20 | 7,304 | 530016453 | $363.00 | 11,444 | 530025108 | $726.00 |
| 3,165 | 530007610 | $557.75 | 7,305 | 530016455 | $21.78 | 11,445 | 530025111 | $616.40 |
| 3,166 | 530007615 | $90.75 | 7,306 | 530016456 | $117.35 | 11,446 | 530025112 | $2,039.00 |
| 3,167 | 530007616 | $36.30 | 7,307 | 530016458 | $544.50 | 11,447 | 530025113 | $181.50 |
| 3,168 | 530007619 | $882.28 | 7,308 | 530016460 | $75.04 | 11,448 | 530025118 | $290.40 |
| 3,169 | 530007624 | $4,410.45 | 7,309 | 530016462 | $18.15 | 11,449 | 530025119 | $5,445.00 |
| 3,170 | 530007625 | $625.60 | 7,310 | 530016468 | $333.52 | 11,450 | 530025122 | $2,538.61 |
| 3,171 | 530007626 | $14,520.00 | 7,311 | 530016470 | $23.75 | 11,451 | 530025125 | $285.00 |
| 3,172 | 530007628 | $1,815.00 | 7,312 | 530016472 | $707.85 | 11,452 | 530025126 | $536.00 |
| 3,173 | 530007630 | $1,815.00 | 7,313 | 530016474 | $58.39 | 11,453 | 530025127 | $726.00 |
| 3,174 | 530007631 | $536.93 | 7,314 | 530016478 | $268.00 | 11,454 | 530025128 | $36.30 |
| 3,175 | 530007634 | $2.68 | 7,315 | 530016479 | $87.12 | 11,455 | 530025129 | $95.00 |
| 3,176 | 530007636 | $1,145.00 | 7,316 | 530016481 | $2.85 | 11,456 | 530025130 | $911.13 |
| 3,177 | 530007638 | $100.25 | 7,317 | 530016483 | $181.50 | 11,457 | 530025132 | $134.00 |
| 3,178 | 530007640 | $42.00 | 7,318 | 530016490 | $19.53 | 11,458 | 530025135 | $726.00 |
| 3,179 | 530007641 | $72.60 | 7,319 | 530016491 | $190.00 | 11,459 | 530025136 | $142.50 |
| 3,180 | 530007644 | $90.75 | 7,320 | 530016492 | $213.75 | 11,460 | 530025138 | $907.50 |
| 3,181 | 530007649 | $98.97 | 7,321 | 530016494 | $79.80 | 11,461 | 530025141 | $36.30 |
| 3,182 | 530007650 | $76.23 | 7,322 | 530016497 | $3.80 | 11,462 | 530025142 | $363.00 |
| 3,183 | 530007654 | $54.45 | 7,323 | 530016498 | $2,105.40 | 11,463 | 530025144 | $6,127.50 |
| 3,184 | 530007656 | $181.50 | 7,324 | 530016499 | $47.50 | 11,464 | 530025145 | $181.50 |
| 3,185 | 530007659 | $229.00 | 7,325 | 530016501 | $168.84 | 11,465 | 530025152 | $1,117.00 |
| 3,186 | 530007660 | $152.46 | 7,326 | 530016502 | $181.50 | 11,466 | 530025153 | $493.68 |
| 3,187 | 530007665 | $58.08 | 7,327 | 530016503 | $39.22 | 11,467 | 530025154 | $9.50 |
| 3,188 | 530007667 | $145.20 | 7,328 | 530016504 | $13,068.00 | 11,468 | 530025155 | $1,892.40 |
| 3,189 | 530007668 | $39.93 | 7,329 | 530016505 | $726.00 | 11,469 | 530025157 | $726.00 |
| 3,190 | 530007669 | $3.63 | 7,330 | 530016509 | $19.95 | 11,470 | 530025159 | $2,541.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,191 | 530007670 | $36.30 | 7,331 | 530016510 | $17.10 | 11,471 | 530025160 | $280.91 |
| 3,192 | 530007673 | $199.65 | 7,332 | 530016513 | $760.00 | 11,472 | 530025162 | $151.00 |
| 3,193 | 530007674 | $9.50 | 7,333 | 530016518 | $95.00 | 11,473 | 530025167 | $40.62 |
| 3,194 | 530007677 | $326.70 | 7,334 | 530016521 | $38.00 | 11,474 | 530025168 | $121.80 |
| 3,195 | 530007678 | $613.47 | 7,335 | 530016522 | $907.50 | 11,475 | 530025169 | $1,815.00 |
| 3,196 | 530007679 | $670.00 | 7,336 | 530016524 | $363.00 | 11,476 | 530025170 | $120.00 |
| 3,197 | 530007682 | $65.55 | 7,337 | 530016525 | $475.00 | 11,477 | 530025171 | $950.00 |
| 3,198 | 530007686 | $1,089.00 | 7,338 | 530016528 | $4.75 | 11,478 | 530025172 | $453.75 |
| 3,199 | 530007687 | $1,633.50 | 7,339 | 530016530 | $76.30 | 11,479 | 530025174 | $648.00 |
| 3,200 | 530007691 | $363.00 | 7,340 | 530016533 | $5,530.00 | 11,480 | 530025175 | $95.00 |
| 3,201 | 530007692 | $95.00 | 7,341 | 530016536 | $23.75 | 11,481 | 530025176 | $181.50 |
| 3,202 | 530007694 | $1,815.00 | 7,342 | 530016537 | $9.00 | 11,482 | 530025177 | $619.12 |
| 3,203 | 530007696 | $53.60 | 7,343 | 530016538 | $5.70 | 11,483 | 530025178 | $134.31 |
| 3,204 | 530007697 | $13.88 | 7,344 | 530016541 | $326.70 | 11,484 | 530025181 | $14.52 |
| 3,205 | 530007698 | $95.00 | 7,345 | 530016545 | $108.90 | 11,485 | 530025184 | $72.60 |
| 3,206 | 530007703 | $31,894.68 | 7,346 | 530016549 | $48.24 | 11,486 | 530025186 | $938.00 |
| 3,207 | 530007704 | $762.30 | 7,347 | 530016552 | $23.75 | 11,487 | 530025190 | $726.00 |
| 3,208 | 530007705 | $19.00 | 7,348 | 530016554 | $2,062.00 | 11,488 | 530025193 | $4,063.32 |
| 3,209 | 530007706 | $7,480.44 | 7,349 | 530016555 | $1,184.00 | 11,489 | 530025195 | $2.68 |
| 3,210 | 530007707 | $26.80 | 7,350 | 530016561 | $90.75 | 11,490 | 530025196 | $134.00 |
| 3,211 | 530007710 | $464.64 | 7,351 | 530016562 | $23.75 | 11,491 | 530025198 | $410.50 |
| 3,212 | 530007712 | $1,089.00 | 7,352 | 530016565 | $79.86 | 11,492 | 530025199 | $2,850.00 |
| 3,213 | 530007714 | $9.50 | 7,353 | 530016566 | $399.35 | 11,493 | 530025202 | $181.50 |
| 3,214 | 530007715 | $1,121.67 | 7,354 | 530016567 | $907.50 | 11,494 | 530025203 | $268.00 |
| 3,215 | 530007718 | $1,834.10 | 7,355 | 530016568 | $10.89 | 11,495 | 530025208 | $138.25 |
| 3,216 | 530007720 | $1,900.00 | 7,356 | 530016569 | $13.40 | 11,496 | 530025210 | $1,425.00 |
| 3,217 | 530007721 | $0.95 | 7,357 | 530016571 | $9.50 | 11,497 | 530025211 | $1,340.00 |
| 3,218 | 530007722 | $204.10 | 7,358 | 530016572 | $637.15 | 11,498 | 530025212 | $181.50 |
| 3,219 | 530007723 | $10.72 | 7,359 | 530016574 | $188.76 | 11,499 | 530025217 | $2,243.34 |
| 3,220 | 530007724 | $87.70 | 7,360 | 530016575 | $22.80 | 11,500 | 530025221 | $914.76 |
| 3,221 | 530007725 | $262.64 | 7,361 | 530016576 | $1,006.05 | 11,501 | 530025225 | $2,541.00 |
| 3,222 | 530007729 | $47.50 | 7,362 | 530016578 | $285.00 | 11,502 | 530025231 | $240.00 |
| 3,223 | 530007732 | $458.00 | 7,363 | 530016580 | $372.50 | 11,503 | 530025232 | $2.29 |
| 3,224 | 530007733 | $1,815.00 | 7,364 | 530016582 | $32.67 | 11,504 | 530025235 | $321.60 |
| 3,225 | 530007734 | $335.00 | 7,365 | 530016585 | $298.20 | 11,505 | 530025236 | $181.50 |
| 3,226 | 530007736 | $6,767.00 | 7,366 | 530016588 | $10.89 | 11,506 | 530025239 | $218.50 |
| 3,227 | 530007739 | $320.12 | 7,367 | 530016593 | $726.00 | 11,507 | 530025243 | $179.70 |
| 3,228 | 530007741 | $36.30 | 7,368 | 530016595 | $1,439.80 | 11,508 | 530025244 | $16,603.62 |
| 3,229 | 530007743 | $26.80 | 7,369 | 530016597 | $24.70 | 11,509 | 530025245 | $363.00 |
| 3,230 | 530007749 | $3.80 | 7,370 | 530016598 | $689.70 | 11,510 | 530025248 | $421.08 |
| 3,231 | 530007750 | $776.75 | 7,371 | 530016599 | $2.85 | 11,511 | 530025250 | $118.40 |
| 3,232 | 530007751 | $2.64 | 7,372 | 530016600 | $67.00 | 11,512 | 530025260 | $138.70 |
| 3,233 | 530007754 | $10,890.00 | 7,373 | 530016602 | $7.26 | 11,513 | 530025261 | $570.00 |
| 3,234 | 530007755 | $47.50 | 7,374 | 530016603 | $108.90 | 11,514 | 530025262 | $1,089.00 |
| 3,235 | 530007756 | $601.77 | 7,375 | 530016604 | $13.40 | 11,515 | 530025268 | $1,452.00 |
| 3,236 | 530007757 | $2,680.00 | 7,376 | 530016608 | $18.15 | 11,516 | 530025269 | $10.72 |
| 3,237 | 530007761 | $821.00 | 7,377 | 530016611 | $42.95 | 11,517 | 530025270 | $3,552.00 |
| 3,238 | 530007762 | $262.64 | 7,378 | 530016612 | $217.80 | 11,518 | 530025272 | $1,567.80 |
| 3,239 | 530007763 | $90.75 | 7,379 | 530016613 | $4,909.00 | 11,519 | 530025274 | $1,015.72 |
| 3,240 | 530007767 | $586.67 | 7,380 | 530016614 | $323.07 | 11,520 | 530025275 | $3,630.00 |
| 3,241 | 530007769 | $268.00 | 7,381 | 530016615 | $166.25 | 11,521 | 530025277 | $156.50 |
| 3,242 | 530007771 | $72.60 | 7,382 | 530016616 | $1,815.00 | 11,522 | 530025278 | $104.50 |
| 3,243 | 530007775 | $110.60 | 7,383 | 530016618 | $134.00 | 11,523 | 530025281 | $36.30 |
| 3,244 | 530007776 | $1,021.25 | 7,384 | 530016619 | $44.65 | 11,524 | 530025285 | $5,306.00 |
| 3,245 | 530007778 | $181.50 | 7,385 | 530016620 | $153.90 | 11,525 | 530025288 | $218.74 |
| 3,246 | 530007780 | $268.00 | 7,386 | 530016621 | $29.45 | 11,526 | 530025291 | $315.81 |
| 3,247 | 530007781 | $631.00 | 7,387 | 530016622 | $43.70 | 11,527 | 530025296 | $42.88 |
| 3,248 | 530007787 | $21.78 | 7,388 | 530016623 | $208.05 | 11,528 | 530025299 | $1,023.66 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,249 | 530007788 | $275.88 | 7,389 | 530016624 | $3,630.00 | 11,529 | 530025306 | $127.05 |
| 3,250 | 530007789 | $273.95 | 7,390 | 530016626 | $28.50 | 11,530 | 530025311 | $18.15 |
| 3,251 | 530007795 | $471.90 | 7,391 | 530016627 | $33.25 | 11,531 | 530025312 | $2,515.68 |
| 3,252 | 530007796 | $47.50 | 7,392 | 530016629 | $22.80 | 11,532 | 530025313 | $3,728.01 |
| 3,253 | 530007797 | $67.00 | 7,393 | 530016630 | $363.00 | 11,533 | 530025314 | $1,340.00 |
| 3,254 | 530007802 | $45.56 | 7,394 | 530016631 | $617.50 | 11,534 | 530025315 | $1,072.00 |
| 3,255 | 530007803 | $201.00 | 7,395 | 530016632 | $363.00 | 11,535 | 530025316 | $5,370.00 |
| 3,256 | 530007804 | $14.52 | 7,396 | 530016633 | $2,385.00 | 11,536 | 530025317 | $13,070.00 |
| 3,257 | 530007805 | $188.76 | 7,397 | 530016634 | $19.00 | 11,537 | 530025318 | $95.00 |
| 3,258 | 530007806 | $60,410.76 | 7,398 | 530016635 | $4.75 | 11,538 | 530025321 | $907.50 |
| 3,259 | 530007807 | $1,016.40 | 7,399 | 530016636 | $181.50 | 11,539 | 530025324 | $2,428.40 |
| 3,260 | 530007808 | $3,630.00 | 7,400 | 530016637 | $3,630.00 | 11,540 | 530025325 | $804.00 |
| 3,261 | 530007809 | $2,850.00 | 7,401 | 530016641 | $557.40 | 11,541 | 530025326 | $72.36 |
| 3,262 | 530007810 | $44.65 | 7,402 | 530016642 | $80.75 | 11,542 | 530025329 | $71.25 |
| 3,263 | 530007812 | $19.95 | 7,403 | 530016643 | $43.56 | 11,543 | 530025331 | $2,558.00 |
| 3,264 | 530007815 | $1.90 | 7,404 | 530016645 | $18.15 | 11,544 | 530025333 | $95.00 |
| 3,265 | 530007820 | $181.50 | 7,405 | 530016650 | $95.00 | 11,545 | 530025334 | $465.88 |
| 3,266 | 530007822 | $190.00 | 7,406 | 530016651 | $203.28 | 11,546 | 530025339 | $1,089.00 |
| 3,267 | 530007823 | $1,900.00 | 7,407 | 530016654 | $1.90 | 11,547 | 530025340 | $153.90 |
| 3,268 | 530007825 | $2,176.95 | 7,408 | 530016657 | $7.26 | 11,548 | 530025341 | $7,260.00 |
| 3,269 | 530007826 | $363.00 | 7,409 | 530016658 | $726.00 | 11,549 | 530025342 | $28.25 |
| 3,270 | 530007828 | $9.50 | 7,410 | 530016660 | $71.25 | 11,550 | 530025344 | $720.69 |
| 3,271 | 530007830 | $268.00 | 7,411 | 530016661 | $1,452.00 | 11,551 | 530025345 | $268.00 |
| 3,272 | 530007831 | $1,306.80 | 7,412 | 530016663 | $108.90 | 11,552 | 530025346 | $1,542.75 |
| 3,273 | 530007833 | $217.80 | 7,413 | 530016664 | $816.75 | 11,553 | 530025348 | $145.20 |
| 3,274 | 530007835 | $950.00 | 7,414 | 530016671 | $471.90 | 11,554 | 530025349 | $19.00 |
| 3,275 | 530007836 | $674.25 | 7,415 | 530016673 | $50.82 | 11,555 | 530025352 | $32.30 |
| 3,276 | 530007838 | $6.48 | 7,416 | 530016676 | $51.30 | 11,556 | 530025353 | $41.40 |
| 3,277 | 530007839 | $10.89 | 7,417 | 530016677 | $14.52 | 11,557 | 530025354 | $821.00 |
| 3,278 | 530007842 | $177.87 | 7,418 | 530016679 | $1,900.00 | 11,558 | 530025355 | $1,140.00 |
| 3,279 | 530007844 | $363.00 | 7,419 | 530016681 | $294.03 | 11,559 | 530025358 | $943.80 |
| 3,280 | 530007845 | $916.00 | 7,420 | 530016683 | $69.68 | 11,560 | 530025359 | $268.00 |
| 3,281 | 530007848 | $475.00 | 7,421 | 530016684 | $1,629.87 | 11,561 | 530025360 | $268.00 |
| 3,282 | 530007853 | $268.00 | 7,422 | 530016685 | $69.68 | 11,562 | 530025363 | $53.20 |
| 3,283 | 530007855 | $2,606.34 | 7,423 | 530016687 | $9.50 | 11,563 | 530025364 | $149.90 |
| 3,284 | 530007857 | $134.00 | 7,424 | 530016688 | $61.64 | 11,564 | 530025365 | $120.00 |
| 3,285 | 530007859 | $181.50 | 7,425 | 530016689 | $13.40 | 11,565 | 530025367 | $2,178.00 |
| 3,286 | 530007860 | $1,112.07 | 7,426 | 530016693 | $181.74 | 11,566 | 530025371 | $190.00 |
| 3,287 | 530007861 | $1,050.00 | 7,427 | 530016695 | $285.00 | 11,567 | 530025372 | $726.00 |
| 3,288 | 530007863 | $290.40 | 7,428 | 530016696 | $21.61 | 11,568 | 530025376 | $72.60 |
| 3,289 | 530007864 | $664.89 | 7,429 | 530016697 | $280.06 | 11,569 | 530025377 | $3,630.00 |
| 3,290 | 530007865 | $7.26 | 7,430 | 530016704 | $98.01 | 11,570 | 530025378 | $10.89 |
| 3,291 | 530007868 | $1,089.00 | 7,431 | 530016708 | $185.13 | 11,571 | 530025379 | $40.20 |
| 3,292 | 530007873 | $363.00 | 7,432 | 530016710 | $312.80 | 11,572 | 530025380 | $7,960.59 |
| 3,293 | 530007876 | $40.20 | 7,433 | 530016713 | $2.85 | 11,573 | 530025381 | $14.25 |
| 3,294 | 530007877 | $18.15 | 7,434 | 530016715 | $726.95 | 11,574 | 530025382 | $268.00 |
| 3,295 | 530007881 | $878.00 | 7,435 | 530016718 | $90.75 | 11,575 | 530025385 | $2,426.31 |
| 3,296 | 530007886 | $95.00 | 7,436 | 530016719 | $107.20 | 11,576 | 530025391 | $9.50 |
| 3,297 | 530007888 | $26.80 | 7,437 | 530016722 | $145.20 | 11,577 | 530025393 | $38.00 |
| 3,298 | 530007889 | $190.00 | 7,438 | 530016724 | $1,452.00 | 11,578 | 530025394 | $2,680.00 |
| 3,299 | 530007890 | $229.00 | 7,439 | 530016725 | $1,329.30 | 11,579 | 530025395 | $18.32 |
| 3,300 | 530007891 | $181.50 | 7,440 | 530016726 | $4,939.39 | 11,580 | 530025396 | $47.50 |
| 3,301 | 530007892 | $90.75 | 7,441 | 530016727 | $120.60 | 11,581 | 530025402 | $726.00 |
| 3,302 | 530007894 | $268.00 | 7,442 | 530016728 | $3.63 | 11,582 | 530025404 | $1,089.00 |
| 3,303 | 530007899 | $16.15 | 7,443 | 530016729 | $525.28 | 11,583 | 530025408 | $1,815.00 |
| 3,304 | 530007902 | $72.60 | 7,444 | 530016730 | $14.52 | 11,584 | 530025409 | $544.50 |
| 3,305 | 530007905 | $21.78 | 7,445 | 530016731 | $18.15 | 11,585 | 530025410 | $348.40 |
| 3,306 | 530007906 | $323.76 | 7,446 | 530016733 | $1,872.95 | 11,586 | 530025412 | $977.76 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,307 | 530007907 | $156.09 | 7,447 | 530016734 | $218.33 | 11,587 | 530025413 | $181.50 |
| 3,308 | 530007908 | $1,815.00 | 7,448 | 530016736 | $254.10 | 11,588 | 530025414 | $181.50 |
| 3,309 | 530007909 | $191.61 | 7,449 | 530016741 | $548.13 | 11,589 | 530025419 | $1,452.00 |
| 3,310 | 530007910 | $18.15 | 7,450 | 530016742 | $54.15 | 11,590 | 530025421 | $1,072.00 |
| 3,311 | 530007911 | $406.25 | 7,451 | 530016745 | $195.70 | 11,591 | 530025426 | $363.00 |
| 3,312 | 530007920 | $53.60 | 7,452 | 530016751 | $134.00 | 11,592 | 530025428 | $190.00 |
| 3,313 | 530007921 | $855.00 | 7,453 | 530016755 | $53.60 | 11,593 | 530025429 | $47.50 |
| 3,314 | 530007928 | $120.10 | 7,454 | 530016758 | $3,630.00 | 11,594 | 530025432 | $147.25 |
| 3,315 | 530007929 | $3,630.00 | 7,455 | 530016760 | $275.60 | 11,595 | 530025433 | $731.50 |
| 3,316 | 530007933 | $142.50 | 7,456 | 530016761 | $309.40 | 11,596 | 530025435 | $2,178.00 |
| 3,317 | 530007934 | $1.90 | 7,457 | 530016763 | $235.95 | 11,597 | 530025437 | $838.53 |
| 3,318 | 530007937 | $672.40 | 7,458 | 530016765 | $188.76 | 11,598 | 530025440 | $2.85 |
| 3,319 | 530007944 | $348.36 | 7,459 | 530016768 | $475.00 | 11,599 | 530025441 | $1,547.00 |
| 3,320 | 530007946 | $65.34 | 7,460 | 530016769 | $2,178.00 | 11,600 | 530025443 | $804.00 |
| 3,321 | 530007948 | $3.63 | 7,461 | 530016770 | $100.25 | 11,601 | 530025445 | $181.50 |
| 3,322 | 530007950 | $726.00 | 7,462 | 530016773 | $2.85 | 11,602 | 530025447 | $90.75 |
| 3,323 | 530007951 | $6.65 | 7,463 | 530016775 | $145.35 | 11,603 | 530025449 | $1,818.20 |
| 3,324 | 530007952 | $3.63 | 7,464 | 530016779 | $363.00 | 11,604 | 530025450 | $88.44 |
| 3,325 | 530007954 | $723.01 | 7,465 | 530016780 | $77.35 | 11,605 | 530025452 | $950.00 |
| 3,326 | 530007958 | $1,452.00 | 7,466 | 530016781 | $90.75 | 11,606 | 530025453 | $726.00 |
| 3,327 | 530007959 | $72.60 | 7,467 | 530016782 | $975.68 | 11,607 | 530025454 | $1.90 |
| 3,328 | 530007961 | $1,452.00 | 7,468 | 530016783 | $3.80 | 11,608 | 530025455 | $2,866.50 |
| 3,329 | 530007967 | $108.90 | 7,469 | 530016785 | $148.83 | 11,609 | 530025458 | $2,541.00 |
| 3,330 | 530007968 | $201.00 | 7,470 | 530016786 | $85.76 | 11,610 | 530025461 | $268.00 |
| 3,331 | 530007969 | $241.55 | 7,471 | 530016787 | $145.20 | 11,611 | 530025465 | $181.50 |
| 3,332 | 530007970 | $5,335.00 | 7,472 | 530016791 | $107.20 | 11,612 | 530025468 | $943.80 |
| 3,333 | 530007971 | $95.00 | 7,473 | 530016795 | $108.00 | 11,613 | 530025470 | $237.50 |
| 3,334 | 530007972 | $569.10 | 7,474 | 530016796 | $1,538.50 | 11,614 | 530025471 | $29.04 |
| 3,335 | 530007973 | $4,719.00 | 7,475 | 530016797 | $21.85 | 11,615 | 530025472 | $76.00 |
| 3,336 | 530007975 | $95.00 | 7,476 | 530016800 | $67.00 | 11,616 | 530025473 | $371.50 |
| 3,337 | 530007981 | $363.00 | 7,477 | 530016804 | $9,380.00 | 11,617 | 530025478 | $1,608.00 |
| 3,338 | 530007983 | $1,089.00 | 7,478 | 530016805 | $1,815.00 | 11,618 | 530025482 | $2,619.00 |
| 3,339 | 530007984 | $75.05 | 7,479 | 530016807 | $104.16 | 11,619 | 530025484 | $195.70 |
| 3,340 | 530007986 | $18,150.00 | 7,480 | 530016808 | $36.30 | 11,620 | 530025485 | $2,680.00 |
| 3,341 | 530007989 | $3.80 | 7,481 | 530016813 | $10.89 | 11,621 | 530025487 | $726.00 |
| 3,342 | 530007990 | $1,633.50 | 7,482 | 530016818 | $23.75 | 11,622 | 530025492 | $726.00 |
| 3,343 | 530007992 | $134.00 | 7,483 | 530016821 | $475.00 | 11,623 | 530025494 | $536.00 |
| 3,344 | 530007993 | $3.63 | 7,484 | 530016822 | $8.04 | 11,624 | 530025495 | $348.40 |
| 3,345 | 530008001 | $95.00 | 7,485 | 530016823 | $375.20 | 11,625 | 530025496 | $134.00 |
| 3,346 | 530008002 | $36.30 | 7,486 | 530016825 | $26.80 | 11,626 | 530025497 | $363.00 |
| 3,347 | 530008003 | $181.50 | 7,487 | 530016827 | $55.96 | 11,627 | 530025499 | $3,630.00 |
| 3,348 | 530008004 | $2,945.00 | 7,488 | 530016830 | $98.01 | 11,628 | 530025500 | $181.50 |
| 3,349 | 530008005 | $511.86 | 7,489 | 530016831 | $4.75 | 11,629 | 530025502 | $1,488.00 |
| 3,350 | 530008006 | $1,425.00 | 7,490 | 530016833 | $453.75 | 11,630 | 530025505 | $838.00 |
| 3,351 | 530008007 | $363.00 | 7,491 | 530016834 | $18.15 | 11,631 | 530025506 | $458.00 |
| 3,352 | 530008008 | $36.30 | 7,492 | 530016835 | $174.20 | 11,632 | 530025513 | $363.00 |
| 3,353 | 530008009 | $268.00 | 7,493 | 530016836 | $7.26 | 11,633 | 530025514 | $3,267.00 |
| 3,354 | 530008012 | $107.20 | 7,494 | 530016837 | $29.45 | 11,634 | 530025516 | $272.25 |
| 3,355 | 530008013 | $450.70 | 7,495 | 530016838 | $217.80 | 11,635 | 530025517 | $2,325.60 |
| 3,356 | 530008017 | $94.38 | 7,496 | 530016839 | $215.10 | 11,636 | 530025518 | $6,149.22 |
| 3,357 | 530008019 | $9.50 | 7,497 | 530016842 | $180.50 | 11,637 | 530025519 | $363.00 |
| 3,358 | 530008021 | $402.00 | 7,498 | 530016848 | $93.80 | 11,638 | 530025520 | $536.00 |
| 3,359 | 530008023 | $932.91 | 7,499 | 530016850 | $68.40 | 11,639 | 530025522 | $8,768.00 |
| 3,360 | 530008025 | $2.85 | 7,500 | 530016852 | $36.30 | 11,640 | 530025523 | $26.80 |
| 3,361 | 530008027 | $1,270.50 | 7,501 | 530016853 | $13.40 | 11,641 | 530025525 | $1,219.15 |
| 3,362 | 530008028 | $304.02 | 7,502 | 530016856 | $268.00 | 11,642 | 530025530 | $72.60 |
| 3,363 | 530008032 | $950.00 | 7,503 | 530016863 | $181.50 | 11,643 | 530025534 | $95.00 |
| 3,364 | 530008033 | $836.00 | 7,504 | 530016867 | $16.15 | 11,644 | 530025538 | $9,550.00 |

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,365 | 530008034 | $1,460.50 | 7,505 | 530016870 | $1,815.00 | 11,645 | 530025539 | $570.00 |
| 3,366 | 530008038 | $1,011.00 | 7,506 | 530016871 | $4,556.00 | 11,646 | 530025543 | $10,450.00 |
| 3,367 | 530008039 | $798.60 | 7,507 | 530016877 | $47.19 | 11,647 | 530025545 | $1.90 |
| 3,368 | 530008041 | $1,608.00 | 7,508 | 530016878 | $804.00 | 11,648 | 530025547 | $205.25 |
| 3,369 | 530008042 | $190.00 | 7,509 | 530016880 | $3.63 | 11,649 | 530025549 | $72.60 |
| 3,370 | 530008046 | $3,667.54 | 7,510 | 530016886 | $29.04 | 11,650 | 530025550 | $416.65 |
| 3,371 | 530008047 | $181.50 | 7,511 | 530016888 | $12.53 | 11,651 | 530025551 | $285.00 |
| 3,372 | 530008050 | $90.75 | 7,512 | 530016889 | $47.50 | 11,652 | 530025555 | $48.00 |
| 3,373 | 530008052 | $326.70 | 7,513 | 530016890 | $40.20 | 11,653 | 530025556 | $482.40 |
| 3,374 | 530008053 | $181.50 | 7,514 | 530016893 | $3.63 | 11,654 | 530025565 | $268.00 |
| 3,375 | 530008055 | $222.44 | 7,515 | 530016895 | $72.60 | 11,655 | 530025567 | $400.00 |
| 3,376 | 530008059 | $72.60 | 7,516 | 530016896 | $437.00 | 11,656 | 530025570 | $1,072.00 |
| 3,377 | 530008063 | $3,357.94 | 7,517 | 530016897 | $210.00 | 11,657 | 530025571 | $1,136.50 |
| 3,378 | 530008064 | $95.64 | 7,518 | 530016899 | $108.90 | 11,658 | 530025578 | $47.50 |
| 3,379 | 530008065 | $1,340.00 | 7,519 | 530016901 | $4,356.00 | 11,659 | 530025582 | $13.40 |
| 3,380 | 530008066 | $246.84 | 7,520 | 530016902 | $14.25 | 11,660 | 530025584 | $58.96 |
| 3,381 | 530008067 | $778.80 | 7,521 | 530016906 | $121.05 | 11,661 | 530025586 | $105.27 |
| 3,382 | 530008069 | $95.00 | 7,522 | 530016908 | $72.60 | 11,662 | 530025588 | $18.76 |
| 3,383 | 530008070 | $90.75 | 7,523 | 530016911 | $47.19 | 11,663 | 530025589 | $160.80 |
| 3,384 | 530008072 | $98.01 | 7,524 | 530016913 | $181.50 | 11,664 | 530025590 | $141.30 |
| 3,385 | 530008075 | $458.00 | 7,525 | 530016915 | $181.50 | 11,665 | 530025592 | $17.10 |
| 3,386 | 530008082 | $1,401.18 | 7,526 | 530016918 | $95.00 | 11,666 | 530025594 | $363.00 |
| 3,387 | 530008084 | $7,260.00 | 7,527 | 530016919 | $72.60 | 11,667 | 530025595 | $3,630.00 |
| 3,388 | 530008086 | $45.80 | 7,528 | 530016920 | $36,300.00 | 11,668 | 530025596 | $10.45 |
| 3,389 | 530008090 | $65.34 | 7,529 | 530016921 | $86.41 | 11,669 | 530025599 | $475.00 |
| 3,390 | 530008091 | $2,178.00 | 7,530 | 530016925 | $3.63 | 11,670 | 530025600 | $191.93 |
| 3,391 | 530008092 | $118.75 | 7,531 | 530016926 | $36.30 | 11,671 | 530025602 | $402.00 |
| 3,392 | 530008094 | $275.88 | 7,532 | 530016928 | $512.00 | 11,672 | 530025606 | $36.30 |
| 3,393 | 530008095 | $589.60 | 7,533 | 530016929 | $152.76 | 11,673 | 530025608 | $13.40 |
| 3,394 | 530008096 | $111.14 | 7,534 | 530016930 | $54.45 | 11,674 | 530025610 | $145.18 |
| 3,395 | 530008098 | $142.50 | 7,535 | 530016932 | $32.67 | 11,675 | 530025611 | $1,140.00 |
| 3,396 | 530008099 | $235.95 | 7,536 | 530016936 | $536.00 | 11,676 | 530025612 | $80.40 |
| 3,397 | 530008101 | $363.00 | 7,537 | 530016943 | $1,089.00 | 11,677 | 530025613 | $570.00 |
| 3,398 | 530008105 | $326.70 | 7,538 | 530016945 | $10.89 | 11,678 | 530025616 | $593.00 |
| 3,399 | 530008113 | $39.90 | 7,539 | 530016946 | $171.52 | 11,679 | 530025617 | $47.50 |
| 3,400 | 530008114 | $88.35 | 7,540 | 530016948 | $134.00 | 11,680 | 530025618 | $726.00 |
| 3,401 | 530008116 | $181.50 | 7,541 | 530016951 | $67.85 | 11,681 | 530025621 | $5.91 |
| 3,402 | 530008117 | $4.75 | 7,542 | 530016953 | $181.50 | 11,682 | 530025622 | $181.50 |
| 3,403 | 530008118 | $4.75 | 7,543 | 530016954 | $26.80 | 11,683 | 530025624 | $229.00 |
| 3,404 | 530008121 | $217.80 | 7,544 | 530016956 | $246.84 | 11,684 | 530025627 | $544.50 |
| 3,405 | 530008123 | $89.70 | 7,545 | 530016960 | $76.23 | 11,685 | 530025630 | $47.50 |
| 3,406 | 530008124 | $726.00 | 7,546 | 530016961 | $430.35 | 11,686 | 530025631 | $254.10 |
| 3,407 | 530008125 | $1,815.00 | 7,547 | 530016964 | $417.45 | 11,687 | 530025632 | $145.20 |
| 3,408 | 530008126 | $1,070.85 | 7,548 | 530016965 | $9.50 | 11,688 | 530025633 | $363.00 |
| 3,409 | 530008128 | $1,340.00 | 7,549 | 530016966 | $43.56 | 11,689 | 530025636 | $98.01 |
| 3,410 | 530008131 | $332.50 | 7,550 | 530016969 | $3.63 | 11,690 | 530025638 | $79.86 |
| 3,411 | 530008132 | $90.25 | 7,551 | 530016970 | $29.45 | 11,691 | 530025639 | $827.64 |
| 3,412 | 530008134 | $72.60 | 7,552 | 530016971 | $185.25 | 11,692 | 530025644 | $455.60 |
| 3,413 | 530008139 | $1,340.00 | 7,553 | 530016973 | $2,050.95 | 11,693 | 530025646 | $1,425.00 |
| 3,414 | 530008142 | $4.75 | 7,554 | 530016978 | $1,145.00 | 11,694 | 530025648 | $363.00 |
| 3,415 | 530008143 | $1,401.56 | 7,555 | 530016980 | $1,340.00 | 11,695 | 530025650 | $363.00 |
| 3,416 | 530008149 | $222.25 | 7,556 | 530016981 | $553.85 | 11,696 | 530025651 | $2,144.00 |
| 3,417 | 530008151 | $2,178.00 | 7,557 | 530016982 | $83.49 | 11,697 | 530025652 | $363.00 |
| 3,418 | 530008152 | $203.28 | 7,558 | 530016985 | $420.76 | 11,698 | 530025654 | $726.00 |
| 3,419 | 530008153 | $438.86 | 7,559 | 530016986 | $3.63 | 11,699 | 530025655 | $544.50 |
| 3,420 | 530008154 | $5.70 | 7,560 | 530016991 | $8.04 | 11,700 | 530025657 | $726.00 |
| 3,421 | 530008158 | $10.72 | 7,561 | 530016993 | $388.41 | 11,701 | 530025660 | $743.00 |
| 3,422 | 530008159 | $0.95 | 7,562 | 530016994 | $1,900.00 | 11,702 | 530025662 | $1,557.27 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,423 | 530008161 | $21.78 | 7,563 | 530016996 | $190.00 | 11,703 | 530025663 | $950.00 |
| 3,424 | 530008162 | $22.12 | 7,564 | 530016997 | $217.80 | 11,704 | 530025666 | $1,011.00 |
| 3,425 | 530008163 | $428.80 | 7,565 | 530016999 | $686.32 | 11,705 | 530025669 | $363.00 |
| 3,426 | 530008164 | $47.50 | 7,566 | 530017003 | $5.53 | 11,706 | 530025670 | $36.30 |
| 3,427 | 530008166 | $2,160.00 | 7,567 | 530017005 | $639.50 | 11,707 | 530025671 | $1,815.00 |
| 3,428 | 530008167 | $428.80 | 7,568 | 530017006 | $93.80 | 11,708 | 530025672 | $885.72 |
| 3,429 | 530008169 | $7,260.00 | 7,569 | 530017010 | $5.70 | 11,709 | 530025673 | $255.80 |
| 3,430 | 530008170 | $0.95 | 7,570 | 530017011 | $72.60 | 11,710 | 530025675 | $268.95 |
| 3,431 | 530008172 | $3.63 | 7,571 | 530017013 | $4,743.84 | 11,711 | 530025676 | $363.00 |
| 3,432 | 530008173 | $192.00 | 7,572 | 530017015 | $16.08 | 11,712 | 530025678 | $4,105.00 |
| 3,433 | 530008174 | $9.50 | 7,573 | 530017016 | $7.26 | 11,713 | 530025681 | $726.00 |
| 3,434 | 530008177 | $92.15 | 7,574 | 530017017 | $18.15 | 11,714 | 530025689 | $1,815.00 |
| 3,435 | 530008180 | $32.67 | 7,575 | 530017020 | $235.95 | 11,715 | 530025690 | $95.00 |
| 3,436 | 530008181 | $246.84 | 7,576 | 530017021 | $7.26 | 11,716 | 530025693 | $45.56 |
| 3,437 | 530008186 | $838.53 | 7,577 | 530017023 | $3.63 | 11,717 | 530025694 | $190.00 |
| 3,438 | 530008187 | $1,452.56 | 7,578 | 530017027 | $72.60 | 11,718 | 530025697 | $272.25 |
| 3,439 | 530008188 | $268.62 | 7,579 | 530017029 | $181.50 | 11,719 | 530025701 | $7,940.29 |
| 3,440 | 530008190 | $90.75 | 7,580 | 530017031 | $1,179.75 | 11,720 | 530025702 | $1,452.00 |
| 3,441 | 530008191 | $13.40 | 7,581 | 530017032 | $18.15 | 11,721 | 530025703 | $108.90 |
| 3,442 | 530008192 | $268.00 | 7,582 | 530017033 | $3.63 | 11,722 | 530025704 | $2,680.00 |
| 3,443 | 530008196 | $28.50 | 7,583 | 530017034 | $359.50 | 11,723 | 530025706 | $7,423.35 |
| 3,444 | 530008198 | $536.00 | 7,584 | 530017036 | $3,630.00 | 11,724 | 530025710 | $3,155.00 |
| 3,445 | 530008199 | $2,541.00 | 7,585 | 530017038 | $257.73 | 11,725 | 530025713 | $2,885.85 |
| 3,446 | 530008202 | $315.50 | 7,586 | 530017040 | $190.00 | 11,726 | 530025719 | $272.25 |
| 3,447 | 530008205 | $230.85 | 7,587 | 530017042 | $16.15 | 11,727 | 530025722 | $950.00 |
| 3,448 | 530008207 | $959.51 | 7,588 | 530017044 | $58.90 | 11,728 | 530025723 | $6,534.00 |
| 3,449 | 530008208 | $627.99 | 7,589 | 530017045 | $10.72 | 11,729 | 530025726 | $145.20 |
| 3,450 | 530008209 | $55.30 | 7,590 | 530017046 | $18.15 | 11,730 | 530025727 | $188.76 |
| 3,451 | 530008210 | $632.89 | 7,591 | 530017049 | $18.15 | 11,731 | 530025731 | $203.28 |
| 3,452 | 530008212 | $5.70 | 7,592 | 530017050 | $1.90 | 11,732 | 530025732 | $4.75 |
| 3,453 | 530008213 | $2.40 | 7,593 | 530017053 | $2.68 | 11,733 | 530025734 | $1,401.25 |
| 3,454 | 530008214 | $36.30 | 7,594 | 530017055 | $144.61 | 11,734 | 530025739 | $272.25 |
| 3,455 | 530008217 | $107.20 | 7,595 | 530017057 | $123.50 | 11,735 | 530025743 | $90.75 |
| 3,456 | 530008218 | $32.67 | 7,596 | 530017059 | $587.75 | 11,736 | 530025745 | $38.95 |
| 3,457 | 530008222 | $33.25 | 7,597 | 530017061 | $435.60 | 11,737 | 530025746 | $404.68 |
| 3,458 | 530008224 | $1,279.00 | 7,598 | 530017063 | $58.08 | 11,738 | 530025749 | $1,089.00 |
| 3,459 | 530008227 | $133.95 | 7,599 | 530017064 | $181.50 | 11,739 | 530025752 | $67.00 |
| 3,460 | 530008228 | $149.51 | 7,600 | 530017065 | $4.58 | 11,740 | 530025753 | $324.00 |
| 3,461 | 530008231 | $3.80 | 7,601 | 530017066 | $14.52 | 11,741 | 530025754 | $95,000.00 |
| 3,462 | 530008233 | $726.00 | 7,602 | 530017067 | $181.50 | 11,742 | 530025755 | $90.75 |
| 3,463 | 530008234 | $2.68 | 7,603 | 530017068 | $18.15 | 11,743 | 530025756 | $47.50 |
| 3,464 | 530008235 | $217.80 | 7,604 | 530017069 | $36.30 | 11,744 | 530025757 | $1,011.00 |
| 3,465 | 530008236 | $408.60 | 7,605 | 530017070 | $1,945.45 | 11,745 | 530025758 | $7,260.00 |
| 3,466 | 530008237 | $164.20 | 7,606 | 530017073 | $1.90 | 11,746 | 530025759 | $268.00 |
| 3,467 | 530008238 | $830.80 | 7,607 | 530017074 | $36.30 | 11,747 | 530025764 | $1,900.00 |
| 3,468 | 530008239 | $3.80 | 7,608 | 530017082 | $3.63 | 11,748 | 530025765 | $18,150.00 |
| 3,469 | 530008241 | $28.50 | 7,609 | 530017084 | $181.50 | 11,749 | 530025766 | $36,300.00 |
| 3,470 | 530008242 | $21.78 | 7,610 | 530017085 | $1,815.00 | 11,750 | 530025767 | $7,260.00 |
| 3,471 | 530008245 | $190.00 | 7,611 | 530017086 | $536.00 | 11,751 | 530025768 | $3,325.00 |
| 3,472 | 530008247 | $54.45 | 7,612 | 530017087 | $72.60 | 11,752 | 530025769 | $2,988.20 |
| 3,473 | 530008248 | $70.92 | 7,613 | 530017091 | $544.50 | 11,753 | 530025770 | $90.75 |
| 3,474 | 530008251 | $43.56 | 7,614 | 530017092 | $40.20 | 11,754 | 530025774 | $1,436.48 |
| 3,475 | 530008252 | $263.10 | 7,615 | 530017097 | $551.76 | 11,755 | 530025776 | $11.40 |
| 3,476 | 530008253 | $726.00 | 7,616 | 530017098 | $90.75 | 11,756 | 530025779 | $71.89 |
| 3,477 | 530008254 | $87.80 | 7,617 | 530017100 | $105.27 | 11,757 | 530025780 | $5,808.00 |
| 3,478 | 530008255 | $399.30 | 7,618 | 530017102 | $7.60 | 11,758 | 530025782 | $760.00 |
| 3,479 | 530008257 | $2,653.00 | 7,619 | 530017103 | $71.25 | 11,759 | 530025787 | $2.85 |
| 3,480 | 530008258 | $36.30 | 7,620 | 530017105 | $8.55 | 11,760 | 530025789 | $536.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,481 | 530008259 | $261.36 | 7,621 | 530017106 | $26.80 | 11,761 | 530025790 | $0.95 |
| 3,482 | 530008262 | $190.00 | 7,622 | 530017107 | $63.95 | 11,762 | 530025791 | $47.50 |
| 3,483 | 530008265 | $1.90 | 7,623 | 530017108 | $54.55 | 11,763 | 530025795 | $5.70 |
| 3,484 | 530008267 | $18.15 | 7,624 | 530017112 | $1,642.00 | 11,764 | 530025799 | $6.65 |
| 3,485 | 530008268 | $185.13 | 7,625 | 530017113 | $427.97 | 11,765 | 530025805 | $6.65 |
| 3,486 | 530008269 | $95.00 | 7,626 | 530017116 | $646.95 | 11,766 | 530025806 | $1,029.15 |
| 3,487 | 530008276 | $363.00 | 7,627 | 530017119 | $19.00 | 11,767 | 530025807 | $1,140.71 |
| 3,488 | 530008277 | $123.42 | 7,628 | 530017120 | $6.65 | 11,768 | 530025808 | $71.25 |
| 3,489 | 530008279 | $726.80 | 7,629 | 530017123 | $363.00 | 11,769 | 530025809 | $7.60 |
| 3,490 | 530008280 | $50.35 | 7,630 | 530017125 | $21.78 | 11,770 | 530025810 | $352.11 |
| 3,491 | 530008282 | $1,800.94 | 7,631 | 530017132 | $1.90 | 11,771 | 530025811 | $145.20 |
| 3,492 | 530008283 | $3.80 | 7,632 | 530017133 | $134.00 | 11,772 | 530025814 | $363.00 |
| 3,493 | 530008284 | $61.71 | 7,633 | 530017134 | $48.75 | 11,773 | 530025815 | $71.55 |
| 3,494 | 530008285 | $508.20 | 7,634 | 530017136 | $72.60 | 11,774 | 530025817 | $54.45 |
| 3,495 | 530008286 | $544.50 | 7,635 | 530017139 | $64.62 | 11,775 | 530025818 | $21.78 |
| 3,496 | 530008287 | $29.04 | 7,636 | 530017141 | $133.95 | 11,776 | 530025819 | $95.00 |
| 3,497 | 530008288 | $442.86 | 7,637 | 530017144 | $53.60 | 11,777 | 530025821 | $2,722.50 |
| 3,498 | 530008289 | $363.00 | 7,638 | 530017146 | $238.50 | 11,778 | 530025823 | $4.75 |
| 3,499 | 530008291 | $363.00 | 7,639 | 530017147 | $838.00 | 11,779 | 530025827 | $453.15 |
| 3,500 | 530008292 | $587.25 | 7,640 | 530017150 | $2.68 | 11,780 | 530025829 | $68.40 |
| 3,501 | 530008293 | $72.60 | 7,641 | 530017151 | $54.45 | 11,781 | 530025835 | $3,630.00 |
| 3,502 | 530008294 | $217.80 | 7,642 | 530017152 | $845.18 | 11,782 | 530025836 | $181.50 |
| 3,503 | 530008297 | $246.30 | 7,643 | 530017155 | $1,687.95 | 11,783 | 530025837 | $95.00 |
| 3,504 | 530008298 | $403.20 | 7,644 | 530017157 | $54.45 | 11,784 | 530025838 | $2,799.42 |
| 3,505 | 530008299 | $241.55 | 7,645 | 530017159 | $98.08 | 11,785 | 530025840 | $197.60 |
| 3,506 | 530008301 | $1,796.85 | 7,646 | 530017160 | $0.24 | 11,786 | 530025841 | $1,876.00 |
| 3,507 | 530008303 | $90.75 | 7,647 | 530017161 | $1.90 | 11,787 | 530025843 | $19.00 |
| 3,508 | 530008304 | $90.75 | 7,648 | 530017162 | $4,020.00 | 11,788 | 530025849 | $2.85 |
| 3,509 | 530008307 | $72.60 | 7,649 | 530017165 | $1,330.00 | 11,789 | 530025850 | $36.30 |
| 3,510 | 530008310 | $167.60 | 7,650 | 530017167 | $127.05 | 11,790 | 530025851 | $27.65 |
| 3,511 | 530008311 | $10.89 | 7,651 | 530017170 | $4.75 | 11,791 | 530025853 | $7,410.00 |
| 3,512 | 530008312 | $13.40 | 7,652 | 530017172 | $617.10 | 11,792 | 530025861 | $3,630.00 |
| 3,513 | 530008314 | $142.50 | 7,653 | 530017176 | $38.00 | 11,793 | 530025868 | $950.00 |
| 3,514 | 530008315 | $268.70 | 7,654 | 530017177 | $14.52 | 11,794 | 530025869 | $0.95 |
| 3,515 | 530008316 | $776.15 | 7,655 | 530017178 | $18.49 | 11,795 | 530025871 | $95.00 |
| 3,516 | 530008317 | $363.00 | 7,656 | 530017180 | $36.30 | 11,796 | 530025876 | $9.50 |
| 3,517 | 530008318 | $36.30 | 7,657 | 530017185 | $28.50 | 11,797 | 530025877 | $1,900.00 |
| 3,518 | 530008319 | $5,116.00 | 7,658 | 530017186 | $148.83 | 11,798 | 530025881 | $190.00 |
| 3,519 | 530008320 | $190.00 | 7,659 | 530017188 | $36.30 | 11,799 | 530025882 | $72.60 |
| 3,520 | 530008323 | $36.30 | 7,660 | 530017194 | $348.48 | 11,800 | 530025883 | $285.00 |
| 3,521 | 530008325 | $60.05 | 7,661 | 530017195 | $297.20 | 11,801 | 530025884 | $217.80 |
| 3,522 | 530008326 | $1,547.00 | 7,662 | 530017196 | $95.00 | 11,802 | 530025885 | $9.50 |
| 3,523 | 530008327 | $3,630.00 | 7,663 | 530017198 | $45.56 | 11,803 | 530025891 | $380.00 |
| 3,524 | 530008329 | $380.00 | 7,664 | 530017199 | $24.12 | 11,804 | 530025892 | $1,216.05 |
| 3,525 | 530008331 | $29.04 | 7,665 | 530017203 | $232.32 | 11,805 | 530025894 | $1,425.00 |
| 3,526 | 530008334 | $363.00 | 7,666 | 530017205 | $90.75 | 11,806 | 530025895 | $1,815.00 |
| 3,527 | 530008337 | $133.77 | 7,667 | 530017207 | $859.44 | 11,807 | 530025896 | $363.00 |
| 3,528 | 530008338 | $900.75 | 7,668 | 530017208 | $475.00 | 11,808 | 530025898 | $37.52 |
| 3,529 | 530008339 | $65.34 | 7,669 | 530017209 | $0.95 | 11,809 | 530025899 | $3,284.00 |
| 3,530 | 530008341 | $2,043.69 | 7,670 | 530017210 | $90.75 | 11,810 | 530025901 | $2.85 |
| 3,531 | 530008346 | $1,051.55 | 7,671 | 530017211 | $72.60 | 11,811 | 530025902 | $1,089.00 |
| 3,532 | 530008347 | $3.63 | 7,672 | 530017217 | $726.00 | 11,812 | 530025906 | $399.30 |
| 3,533 | 530008348 | $10.72 | 7,673 | 530017218 | $9.80 | 11,813 | 530025908 | $1,340.00 |
| 3,534 | 530008349 | $76.23 | 7,674 | 530017221 | $36.30 | 11,814 | 530025909 | $648.00 |
| 3,535 | 530008352 | $32.67 | 7,675 | 530017225 | $36.30 | 11,815 | 530025910 | $142.50 |
| 3,536 | 530008354 | $200.50 | 7,676 | 530017226 | $2.68 | 11,816 | 530025913 | $6,534.00 |
| 3,537 | 530008355 | $1,391.00 | 7,677 | 530017230 | $1,088.90 | 11,817 | 530025915 | $190.00 |
| 3,538 | 530008356 | $363.00 | 7,678 | 530017231 | $40.20 | 11,818 | 530025916 | $1,377.50 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,539 | 530008357 | $39.93 | 7,679 | 530017233 | $14.25 | 11,819 | 530025918 | $0.95 |
| 3,540 | 530008360 | $907.50 | 7,680 | 530017234 | $54.45 | 11,820 | 530025919 | $237.50 |
| 3,541 | 530008362 | $33.35 | 7,681 | 530017235 | $363.00 | 11,821 | 530025922 | $188.76 |
| 3,542 | 530008363 | $980.04 | 7,682 | 530017241 | $3.63 | 11,822 | 530025927 | $568.25 |
| 3,543 | 530008364 | $5.36 | 7,683 | 530017243 | $108.90 | 11,823 | 530025928 | $0.95 |
| 3,544 | 530008367 | $190.00 | 7,684 | 530017244 | $101.64 | 11,824 | 530025933 | $134.68 |
| 3,545 | 530008368 | $28.50 | 7,685 | 530017245 | $18,876.00 | 11,825 | 530025934 | $262.38 |
| 3,546 | 530008370 | $19.00 | 7,686 | 530017247 | $384.52 | 11,826 | 530025936 | $171.00 |
| 3,547 | 530008371 | $61.71 | 7,687 | 530017248 | $5.36 | 11,827 | 530025938 | $80.75 |
| 3,548 | 530008372 | $3,267.00 | 7,688 | 530017250 | $10.89 | 11,828 | 530025939 | $21.60 |
| 3,549 | 530008373 | $372.50 | 7,689 | 530017251 | $712.50 | 11,829 | 530025943 | $181.50 |
| 3,550 | 530008374 | $130.68 | 7,690 | 530017252 | $18.15 | 11,830 | 530025946 | $7,260.00 |
| 3,551 | 530008375 | $3,630.00 | 7,691 | 530017255 | $363.00 | 11,831 | 530025949 | $2.68 |
| 3,552 | 530008377 | $1,648.97 | 7,692 | 530017257 | $898.08 | 11,832 | 530025951 | $744.50 |
| 3,553 | 530008382 | $726.00 | 7,693 | 530017259 | $172.85 | 11,833 | 530025952 | $36.30 |
| 3,554 | 530008383 | $64.74 | 7,694 | 530017264 | $13.40 | 11,834 | 530025961 | $181.50 |
| 3,555 | 530008385 | $72.60 | 7,695 | 530017269 | $10.72 | 11,835 | 530025964 | $4,537.50 |
| 3,556 | 530008386 | $965.58 | 7,696 | 530017271 | $6.65 | 11,836 | 530025967 | $174.20 |
| 3,557 | 530008387 | $744.15 | 7,697 | 530017272 | $72.60 | 11,837 | 530025968 | $570.00 |
| 3,558 | 530008388 | $5.70 | 7,698 | 530017274 | $3.63 | 11,838 | 530025971 | $183.20 |
| 3,559 | 530008389 | $536.00 | 7,699 | 530017275 | $47.50 | 11,839 | 530025972 | $108.90 |
| 3,560 | 530008391 | $2,860.44 | 7,700 | 530017276 | $1,825.72 | 11,840 | 530025973 | $4.75 |
| 3,561 | 530008392 | $108.90 | 7,701 | 530017277 | $61.71 | 11,841 | 530025974 | $229.00 |
| 3,562 | 530008393 | $181.50 | 7,702 | 530017285 | $14.52 | 11,842 | 530025976 | $0.95 |
| 3,563 | 530008394 | $18.15 | 7,703 | 530017287 | $393.40 | 11,843 | 530025978 | $145.91 |
| 3,564 | 530008397 | $54.45 | 7,704 | 530017293 | $18.15 | 11,844 | 530025983 | $56.05 |
| 3,565 | 530008399 | $214.40 | 7,705 | 530017294 | $18.15 | 11,845 | 530025985 | $30.00 |
| 3,566 | 530008400 | $199.50 | 7,706 | 530017295 | $39.93 | 11,846 | 530025986 | $29.45 |
| 3,567 | 530008401 | $43.12 | 7,707 | 530017299 | $47.19 | 11,847 | 530025991 | $383.70 |
| 3,568 | 530008402 | $268.00 | 7,708 | 530017302 | $174.20 | 11,848 | 530025993 | $28.50 |
| 3,569 | 530008405 | $25.65 | 7,709 | 530017303 | $26.80 | 11,849 | 530025994 | $1,737.00 |
| 3,570 | 530008406 | $1,528.23 | 7,710 | 530017304 | $53.60 | 11,850 | 530025997 | $6,931.00 |
| 3,571 | 530008407 | $9.50 | 7,711 | 530017306 | $47.50 | 11,851 | 530025999 | $7,260.00 |
| 3,572 | 530008409 | $700.59 | 7,712 | 530017307 | $7.26 | 11,852 | 530026000 | $0.95 |
| 3,573 | 530008412 | $10.45 | 7,713 | 530017308 | $286.77 | 11,853 | 530026001 | $1,089.00 |
| 3,574 | 530008414 | $1,173.00 | 7,714 | 530017309 | $32.67 | 11,854 | 530026002 | $177.87 |
| 3,575 | 530008415 | $268.00 | 7,715 | 530017314 | $14.52 | 11,855 | 530026004 | $986.24 |
| 3,576 | 530008417 | $38.00 | 7,716 | 530017317 | $804.00 | 11,856 | 530026006 | $254.10 |
| 3,577 | 530008421 | $181.50 | 7,717 | 530017318 | $9.50 | 11,857 | 530026007 | $868.50 |
| 3,578 | 530008422 | $852.48 | 7,718 | 530017325 | $18.15 | 11,858 | 530026008 | $217.80 |
| 3,579 | 530008423 | $38.00 | 7,719 | 530017331 | $190.00 | 11,859 | 530026009 | $163.35 |
| 3,580 | 530008424 | $916.00 | 7,720 | 530017334 | $1,815.00 | 11,860 | 530026012 | $363.00 |
| 3,581 | 530008426 | $11.40 | 7,721 | 530017337 | $131.32 | 11,861 | 530026015 | $646.95 |
| 3,582 | 530008427 | $36.30 | 7,722 | 530017340 | $926.00 | 11,862 | 530026017 | $2,375.00 |
| 3,583 | 530008428 | $145.20 | 7,723 | 530017342 | $7.26 | 11,863 | 530026018 | $192.39 |
| 3,584 | 530008429 | $2,834.50 | 7,724 | 530017344 | $363.00 | 11,864 | 530026026 | $813.48 |
| 3,585 | 530008430 | $36.30 | 7,725 | 530017345 | $2,485.00 | 11,865 | 530026032 | $1.90 |
| 3,586 | 530008433 | $199.50 | 7,726 | 530017348 | $11.40 | 11,866 | 530026037 | $1,815.00 |
| 3,587 | 530008438 | $19.00 | 7,727 | 530017351 | $0.95 | 11,867 | 530026039 | $363.00 |
| 3,588 | 530008441 | $285.00 | 7,728 | 530017355 | $0.95 | 11,868 | 530026040 | $134.00 |
| 3,589 | 530008444 | $475.00 | 7,729 | 530017357 | $5.36 | 11,869 | 530026041 | $2,178.00 |
| 3,590 | 530008445 | $627.25 | 7,730 | 530017359 | $363.00 | 11,870 | 530026043 | $568.95 |
| 3,591 | 530008452 | $268.00 | 7,731 | 530017360 | $14,334.70 | 11,871 | 530026046 | $905.35 |
| 3,592 | 530008454 | $645.60 | 7,732 | 530017361 | $1.90 | 11,872 | 530026049 | $181.50 |
| 3,593 | 530008455 | $2,686.20 | 7,733 | 530017364 | $145.20 | 11,873 | 530026050 | $536.00 |
| 3,594 | 530008458 | $916.00 | 7,734 | 530017366 | $226.66 | 11,874 | 530026051 | $950.00 |
| 3,595 | 530008461 | $19.00 | 7,735 | 530017368 | $1,089.00 | 11,875 | 530026052 | $950.00 |
| 3,596 | 530008462 | $170.61 | 7,736 | 530017370 | $1,171.80 | 11,876 | 530026054 | $10,720.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,597 | 530008463 | $417.45 | 7,737 | 530017371 | $40.20 | 11,877 | 530026058 | $1,452.00 |
| 3,598 | 530008466 | $190.95 | 7,738 | 530017377 | $39.93 | 11,878 | 530026059 | $1,815.00 |
| 3,599 | 530008468 | $32.16 | 7,739 | 530017378 | $341.22 | 11,879 | 530026060 | $1,815.00 |
| 3,600 | 530008471 | $816.75 | 7,740 | 530017379 | $2.85 | 11,880 | 530026061 | $2,850.00 |
| 3,601 | 530008472 | $18.15 | 7,741 | 530017382 | $2,463.00 | 11,881 | 530026062 | $1,608.09 |
| 3,602 | 530008473 | $536.00 | 7,742 | 530017383 | $47.50 | 11,882 | 530026063 | $285.00 |
| 3,603 | 530008476 | $4.75 | 7,743 | 530017385 | $1,760.55 | 11,883 | 530026064 | $3.80 |
| 3,604 | 530008477 | $233.16 | 7,744 | 530017386 | $943.60 | 11,884 | 530026065 | $1.90 |
| 3,605 | 530008478 | $54.45 | 7,745 | 530017389 | $93.80 | 11,885 | 530026067 | $6.65 |
| 3,606 | 530008481 | $3,298.55 | 7,746 | 530017390 | $95.00 | 11,886 | 530026072 | $950.00 |
| 3,607 | 530008482 | $294.80 | 7,747 | 530017391 | $285.00 | 11,887 | 530026073 | $950.00 |
| 3,608 | 530008484 | $8.71 | 7,748 | 530017398 | $707.85 | 11,888 | 530026075 | $19.95 |
| 3,609 | 530008487 | $95.00 | 7,749 | 530017400 | $24.12 | 11,889 | 530026076 | $11.40 |
| 3,610 | 530008489 | $95.00 | 7,750 | 530017401 | $3,630.00 | 11,890 | 530026078 | $19.00 |
| 3,611 | 530008491 | $210.61 | 7,751 | 530017403 | $327.75 | 11,891 | 530026080 | $19.00 |
| 3,612 | 530008494 | $938.00 | 7,752 | 530017404 | $133.00 | 11,892 | 530026081 | $2.85 |
| 3,613 | 530008499 | $192.85 | 7,753 | 530017406 | $747.78 | 11,893 | 530026083 | $589.00 |
| 3,614 | 530008501 | $2,290.00 | 7,754 | 530017410 | $544.50 | 11,894 | 530026084 | $0.95 |
| 3,615 | 530008502 | $18.15 | 7,755 | 530017411 | $275.69 | 11,895 | 530026086 | $0.95 |
| 3,616 | 530008503 | $896.61 | 7,756 | 530017413 | $363.00 | 11,896 | 530026087 | $4.75 |
| 3,617 | 530008504 | $1,340.00 | 7,757 | 530017415 | $91.60 | 11,897 | 530026088 | $0.95 |
| 3,618 | 530008507 | $181.50 | 7,758 | 530017416 | $166.25 | 11,898 | 530026089 | $125.40 |
| 3,619 | 530008510 | $108.90 | 7,759 | 530017417 | $475.00 | 11,899 | 530026091 | $27.55 |
| 3,620 | 530008511 | $360.00 | 7,760 | 530017418 | $188.10 | 11,900 | 530026092 | $23.75 |
| 3,621 | 530008513 | $363.00 | 7,761 | 530017422 | $726.00 | 11,901 | 530026093 | $190.00 |
| 3,622 | 530008516 | $221.43 | 7,762 | 530017425 | $261.30 | 11,902 | 530026094 | $9.50 |
| 3,623 | 530008517 | $215.65 | 7,763 | 530017426 | $61.71 | 11,903 | 530026095 | $10.45 |
| 3,624 | 530008518 | $399.30 | 7,764 | 530017427 | $1,089.00 | 11,904 | 530026096 | $475.00 |
| 3,625 | 530008522 | $148.60 | 7,765 | 530017429 | $10.89 | 11,905 | 530026101 | $190.00 |
| 3,626 | 530008524 | $10.89 | 7,766 | 530017430 | $3.63 | 11,906 | 530026102 | $0.95 |
| 3,627 | 530008525 | $181.50 | 7,767 | 530017432 | $19.00 | 11,907 | 530026105 | $950.00 |
| 3,628 | 530008526 | $348.48 | 7,768 | 530017433 | $356.25 | 11,908 | 530026107 | $95.00 |
| 3,629 | 530008528 | $38.00 | 7,769 | 530017434 | $26.80 | 11,909 | 530026108 | $4.75 |
| 3,630 | 530008529 | $522.50 | 7,770 | 530017437 | $1,070.85 | 11,910 | 530026109 | $950.00 |
| 3,631 | 530008530 | $5.36 | 7,771 | 530017442 | $98.01 | 11,911 | 530026110 | $4.75 |
| 3,632 | 530008531 | $18.15 | 7,772 | 530017444 | $61.71 | 11,912 | 530026111 | $4.75 |
| 3,633 | 530008532 | $18.15 | 7,773 | 530017445 | $196.02 | 11,913 | 530026113 | $84.32 |
| 3,634 | 530008540 | $404.18 | 7,774 | 530017446 | $8.04 | 11,914 | 530026114 | $52.25 |
| 3,635 | 530008541 | $142.50 | 7,775 | 530017447 | $181.50 | 11,915 | 530026117 | $28.50 |
| 3,636 | 530008542 | $19.00 | 7,776 | 530017448 | $235.68 | 11,916 | 530026118 | $95.00 |
| 3,637 | 530008543 | $3,365.01 | 7,777 | 530017450 | $1,234.20 | 11,917 | 530026120 | $26.60 |
| 3,638 | 530008544 | $229.06 | 7,778 | 530017453 | $72.60 | 11,918 | 530026122 | $38.00 |
| 3,639 | 530008545 | $46.55 | 7,779 | 530017454 | $8.55 | 11,919 | 530026125 | $19.00 |
| 3,640 | 530008547 | $1,452.00 | 7,780 | 530017455 | $235.58 | 11,920 | 530026128 | $5.70 |
| 3,641 | 530008548 | $1,179.75 | 7,781 | 530017456 | $1,270.50 | 11,921 | 530026129 | $95.00 |
| 3,642 | 530008549 | $268.00 | 7,782 | 530017457 | $907.50 | 11,922 | 530026132 | $28.50 |
| 3,643 | 530008550 | $134.00 | 7,783 | 530017458 | $8.55 | 11,923 | 530026133 | $19.00 |
| 3,644 | 530008551 | $410.50 | 7,784 | 530017460 | $39.93 | 11,924 | 530026134 | $142.50 |
| 3,645 | 530008553 | $2.85 | 7,785 | 530017461 | $63.95 | 11,925 | 530026135 | $23.75 |
| 3,646 | 530008554 | $108.90 | 7,786 | 530017462 | $36.30 | 11,926 | 530026137 | $9.50 |
| 3,647 | 530008555 | $36.30 | 7,787 | 530017465 | $41.80 | 11,927 | 530026138 | $760.00 |
| 3,648 | 530008556 | $7.60 | 7,788 | 530017470 | $14.69 | 11,928 | 530026139 | $23.75 |
| 3,649 | 530008558 | $242.90 | 7,789 | 530017471 | $2.68 | 11,929 | 530026141 | $190.95 |
| 3,650 | 530008559 | $181.50 | 7,790 | 530017472 | $184.92 | 11,930 | 530026142 | $137.44 |
| 3,651 | 530008562 | $43.56 | 7,791 | 530017475 | $10.89 | 11,931 | 530026143 | $16.15 |
| 3,652 | 530008564 | $367.75 | 7,792 | 530017476 | $1.90 | 11,932 | 530026144 | $156.75 |
| 3,653 | 530008565 | $268.00 | 7,793 | 530017477 | $72.60 | 11,933 | 530026146 | $95.00 |
| 3,654 | 530008567 | $3.63 | 7,794 | 530017478 | $90.75 | 11,934 | 530026147 | $237.50 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,655 | 530008570 | $36.30 | 7,795 | 530017479 | $10.89 | 11,935 | 530026151 | $95.00 |
| 3,656 | 530008571 | $65.55 | 7,796 | 530017481 | $726.00 | 11,936 | 530026152 | $8.55 |
| 3,657 | 530008574 | $1,815.00 | 7,797 | 530017483 | $95.00 | 11,937 | 530026153 | $95.00 |
| 3,658 | 530008576 | $19.35 | 7,798 | 530017485 | $412.00 | 11,938 | 530026154 | $19.00 |
| 3,659 | 530008579 | $381.15 | 7,799 | 530017486 | $14.52 | 11,939 | 530026155 | $81.70 |
| 3,660 | 530008580 | $7,881.00 | 7,800 | 530017487 | $44.58 | 11,940 | 530026156 | $142.50 |
| 3,661 | 530008581 | $1,187.42 | 7,801 | 530017490 | $36.30 | 11,941 | 530026158 | $190.00 |
| 3,662 | 530008583 | $18.15 | 7,802 | 530017491 | $804.00 | 11,942 | 530026159 | $9.50 |
| 3,663 | 530008584 | $181.50 | 7,803 | 530017498 | $276.50 | 11,943 | 530026160 | $142.50 |
| 3,664 | 530008585 | $36.30 | 7,804 | 530017500 | $2.68 | 11,944 | 530026161 | $5.70 |
| 3,665 | 530008587 | $2,199.78 | 7,805 | 530017501 | $95.00 | 11,945 | 530026163 | $11.40 |
| 3,666 | 530008589 | $133.50 | 7,806 | 530017502 | $268.00 | 11,946 | 530026167 | $190.00 |
| 3,667 | 530008590 | $363.00 | 7,807 | 530017508 | $380.00 | 11,947 | 530026168 | $133.00 |
| 3,668 | 530008591 | $0.95 | 7,808 | 530017509 | $98.01 | 11,948 | 530026169 | $6.65 |
| 3,669 | 530008592 | $37.15 | 7,809 | 530017511 | $3,227.07 | 11,949 | 530026172 | $2.85 |
| 3,670 | 530008593 | $14.52 | 7,810 | 530017514 | $620.73 | 11,950 | 530026173 | $95.00 |
| 3,671 | 530008595 | $1,089.00 | 7,811 | 530017516 | $36.30 | 11,951 | 530026175 | $66.50 |
| 3,672 | 530008596 | $5.70 | 7,812 | 530017518 | $2.68 | 11,952 | 530026176 | $671.69 |
| 3,673 | 530008597 | $294.80 | 7,813 | 530017521 | $47.50 | 11,953 | 530026178 | $9.50 |
| 3,674 | 530008599 | $726.00 | 7,814 | 530017523 | $160.55 | 11,954 | 530026179 | $1,844.10 |
| 3,675 | 530008601 | $72.60 | 7,815 | 530017527 | $181.50 | 11,955 | 530026180 | $117.80 |
| 3,676 | 530008602 | $64.73 | 7,816 | 530017528 | $15.20 | 11,956 | 530026181 | $297.35 |
| 3,677 | 530008604 | $47.50 | 7,817 | 530017532 | $2,541.00 | 11,957 | 530026182 | $1,658.70 |
| 3,678 | 530008605 | $172.85 | 7,818 | 530017533 | $380.00 | 11,958 | 530026183 | $1,140.00 |
| 3,679 | 530008606 | $134.00 | 7,819 | 530017535 | $14.52 | 11,959 | 530026185 | $570.00 |
| 3,680 | 530008607 | $93.80 | 7,820 | 530017537 | $72.60 | 11,960 | 530026188 | $3.80 |
| 3,681 | 530008609 | $58.08 | 7,821 | 530017539 | $363.00 | 11,961 | 530026191 | $95.00 |
| 3,682 | 530008610 | $36.30 | 7,822 | 530017541 | $1,314.06 | 11,962 | 530026195 | $363.00 |
| 3,683 | 530008611 | $2.85 | 7,823 | 530017542 | $95.00 | 11,963 | 530026197 | $2.85 |
| 3,684 | 530008612 | $53.60 | 7,824 | 530017543 | $544.50 | 11,964 | 530026198 | $1,452.00 |
| 3,685 | 530008613 | $95.00 | 7,825 | 530017544 | $536.00 | 11,965 | 530026199 | $326.70 |
| 3,686 | 530008615 | $15.60 | 7,826 | 530017545 | $6.65 | 11,966 | 530026200 | $36.30 |
| 3,687 | 530008616 | $181.50 | 7,827 | 530017546 | $3,993.00 | 11,967 | 530026202 | $2,225.50 |
| 3,688 | 530008617 | $36.30 | 7,828 | 530017547 | $36.30 | 11,968 | 530026203 | $117.80 |
| 3,689 | 530008621 | $36.30 | 7,829 | 530017548 | $10,890.00 | 11,969 | 530026204 | $181.50 |
| 3,690 | 530008625 | $19.00 | 7,830 | 530017550 | $3.63 | 11,970 | 530026205 | $363.00 |
| 3,691 | 530008627 | $14.52 | 7,831 | 530017552 | $164.20 | 11,971 | 530026206 | $821.00 |
| 3,692 | 530008629 | $217.80 | 7,832 | 530017554 | $181.50 | 11,972 | 530026207 | $3,630.00 |
| 3,693 | 530008630 | $36.30 | 7,833 | 530017555 | $330.33 | 11,973 | 530026209 | $272.25 |
| 3,694 | 530008633 | $20.90 | 7,834 | 530017558 | $130.68 | 11,974 | 530026210 | $315.40 |
| 3,695 | 530008634 | $242.40 | 7,835 | 530017559 | $36.30 | 11,975 | 530026212 | $72.60 |
| 3,696 | 530008635 | $363.00 | 7,836 | 530017560 | $99.16 | 11,976 | 530026213 | $726.00 |
| 3,697 | 530008636 | $268.00 | 7,837 | 530017562 | $2.68 | 11,977 | 530026214 | $95.00 |
| 3,698 | 530008637 | $181.50 | 7,838 | 530017563 | $279.30 | 11,978 | 530026215 | $363.00 |
| 3,699 | 530008638 | $290.40 | 7,839 | 530017565 | $18.15 | 11,979 | 530026218 | $2,680.00 |
| 3,700 | 530008639 | $14.66 | 7,840 | 530017566 | $726.00 | 11,980 | 530026221 | $536.00 |
| 3,701 | 530008640 | $54.45 | 7,841 | 530017568 | $290.40 | 11,981 | 530026223 | $90.75 |
| 3,702 | 530008641 | $24.00 | 7,842 | 530017569 | $363.00 | 11,982 | 530026226 | $726.00 |
| 3,703 | 530008643 | $72.60 | 7,843 | 530017570 | $87.60 | 11,983 | 530026227 | $181.50 |
| 3,704 | 530008644 | $26.92 | 7,844 | 530017574 | $3.63 | 11,984 | 530026228 | $95.00 |
| 3,705 | 530008648 | $3,998.00 | 7,845 | 530017576 | $36.30 | 11,985 | 530026231 | $1,270.50 |
| 3,706 | 530008649 | $71.25 | 7,846 | 530017578 | $72.60 | 11,986 | 530026232 | $726.00 |
| 3,707 | 530008650 | $1.90 | 7,847 | 530017579 | $171.52 | 11,987 | 530026233 | $938.00 |
| 3,708 | 530008652 | $804.00 | 7,848 | 530017583 | $980.10 | 11,988 | 530026236 | $427.50 |
| 3,709 | 530008655 | $72.60 | 7,849 | 530017585 | $363.00 | 11,989 | 530026238 | $8,040.00 |
| 3,710 | 530008657 | $23,750.00 | 7,850 | 530017590 | $126.00 | 11,990 | 530026239 | $2,680.00 |
| 3,711 | 530008659 | $88.75 | 7,851 | 530017591 | $13.40 | 11,991 | 530026241 | $3,267.00 |
| 3,712 | 530008660 | $366.63 | 7,852 | 530017593 | $726.00 | 11,992 | 530026242 | $3,267.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,713 | 530008661 | $2,138.07 | 7,853 | 530017595 | $44.41 | 11,993 | 530026243 | $592.00 |
| 3,714 | 530008662 | $475.00 | 7,854 | 530017598 | $185.13 | 11,994 | 530026244 | $142.50 |
| 3,715 | 530008663 | $363.00 | 7,855 | 530017599 | $453.75 | 11,995 | 530026245 | $52.25 |
| 3,716 | 530008664 | $844.75 | 7,856 | 530017601 | $13.30 | 11,996 | 530026246 | $95.00 |
| 3,717 | 530008665 | $2,436.00 | 7,857 | 530017603 | $3.63 | 11,997 | 530026257 | $2,375.00 |
| 3,718 | 530008666 | $90.75 | 7,858 | 530017605 | $95.00 | 11,998 | 530026258 | $3,630.00 |
| 3,719 | 530008667 | $72.60 | 7,859 | 530017606 | $94.38 | 11,999 | 530026259 | $1,900.00 |
| 3,720 | 530008668 | $276.50 | 7,860 | 530017611 | $29.04 | 12,000 | 530026261 | $335.00 |
| 3,721 | 530008669 | $28.50 | 7,861 | 530017612 | $80.75 | 12,001 | 530026262 | $187.60 |
| 3,722 | 530008670 | $2,299.00 | 7,862 | 530017614 | $72.60 | 12,002 | 530026263 | $2,722.50 |
| 3,723 | 530008672 | $19.00 | 7,863 | 530017621 | $2,948.00 | 12,003 | 530026264 | $2,050.95 |
| 3,724 | 530008674 | $14.25 | 7,864 | 530017623 | $53.50 | 12,004 | 530026265 | $216.60 |
| 3,725 | 530008675 | $45.80 | 7,865 | 530017624 | $10.89 | 12,005 | 530026266 | $88.35 |
| 3,726 | 530008677 | $36.30 | 7,866 | 530017625 | $363.00 | 12,006 | 530026268 | $726.00 |
| 3,727 | 530008680 | $3,454.28 | 7,867 | 530017628 | $23.75 | 12,007 | 530026269 | $950.00 |
| 3,728 | 530008683 | $6,364.15 | 7,868 | 530017633 | $726.00 | 12,008 | 530026270 | $70.30 |
| 3,729 | 530008684 | $23.68 | 7,869 | 530017634 | $51.30 | 12,009 | 530026273 | $290.40 |
| 3,730 | 530008686 | $13,609.50 | 7,870 | 530017638 | $1.90 | 12,010 | 530026274 | $1,033.00 |
| 3,731 | 530008690 | $363.00 | 7,871 | 530017640 | $36.30 | 12,011 | 530026277 | $950.00 |
| 3,732 | 530008697 | $23.75 | 7,872 | 530017646 | $36.30 | 12,012 | 530026279 | $6,220.60 |
| 3,733 | 530008699 | $87.12 | 7,873 | 530017647 | $15.20 | 12,013 | 530026285 | $20,476.40 |
| 3,734 | 530008701 | $363.00 | 7,874 | 530017648 | $8.04 | 12,014 | 530026286 | $2,850.00 |
| 3,735 | 530008702 | $417.45 | 7,875 | 530017650 | $268.00 | 12,015 | 530026287 | $1,815.00 |
| 3,736 | 530008703 | $435.60 | 7,876 | 530017654 | $402.93 | 12,016 | 530026288 | $380.00 |
| 3,737 | 530008704 | $54.45 | 7,877 | 530017658 | $6.65 | 12,017 | 530026289 | $268.00 |
| 3,738 | 530008705 | $363.00 | 7,878 | 530017659 | $682.44 | 12,018 | 530026291 | $430.79 |
| 3,739 | 530008707 | $42.75 | 7,879 | 530017661 | $83.49 | 12,019 | 530026292 | $3,284.00 |
| 3,740 | 530008710 | $98.01 | 7,880 | 530017662 | $170.61 | 12,020 | 530026293 | $140.60 |
| 3,741 | 530008711 | $6.00 | 7,881 | 530017664 | $108.90 | 12,021 | 530026294 | $536.00 |
| 3,742 | 530008712 | $1,089.85 | 7,882 | 530017665 | $268.00 | 12,022 | 530026298 | $285.00 |
| 3,743 | 530008713 | $36.30 | 7,883 | 530017666 | $1,165.23 | 12,023 | 530026299 | $3,448.50 |
| 3,744 | 530008714 | $235.68 | 7,884 | 530017667 | $95.00 | 12,024 | 530026302 | $20.90 |
| 3,745 | 530008716 | $40.20 | 7,885 | 530017673 | $54.45 | 12,025 | 530026303 | $72.20 |
| 3,746 | 530008717 | $19.00 | 7,886 | 530017675 | $95.00 | 12,026 | 530026304 | $631.00 |
| 3,747 | 530008718 | $54.45 | 7,887 | 530017676 | $141.57 | 12,027 | 530026305 | $64.60 |
| 3,748 | 530008719 | $83.08 | 7,888 | 530017679 | $181.50 | 12,028 | 530026306 | $19.00 |
| 3,749 | 530008721 | $11.52 | 7,889 | 530017685 | $14.52 | 12,029 | 530026307 | $18.59 |
| 3,750 | 530008722 | $7.26 | 7,890 | 530017687 | $308.55 | 12,030 | 530026310 | $2,209.70 |
| 3,751 | 530008723 | $7.26 | 7,891 | 530017688 | $192.39 | 12,031 | 530026313 | $1,206.00 |
| 3,752 | 530008725 | $363.00 | 7,892 | 530017691 | $950.00 | 12,032 | 530026318 | $181.50 |
| 3,753 | 530008726 | $730.25 | 7,893 | 530017692 | $399.30 | 12,033 | 530026327 | $94.32 |
| 3,754 | 530008727 | $72.60 | 7,894 | 530017693 | $16.08 | 12,034 | 530026328 | $7,236.00 |
| 3,755 | 530008729 | $25.41 | 7,895 | 530017696 | $0.95 | 12,035 | 530026343 | $152,153.90 |
| 3,756 | 530008730 | $1,089.00 | 7,896 | 530017697 | $43.56 | 12,036 | 530026345 | $4,168.60 |
| 3,757 | 530008732 | $726.00 | 7,897 | 530017701 | $458.00 | 12,037 | 530026346 | $3,277.50 |
| 3,758 | 530008733 | $18.15 | 7,898 | 530017703 | $25.65 | 12,038 | 530026348 | $36,387.12 |
| 3,759 | 530008734 | $52.25 | 7,899 | 530017704 | $950.00 | 12,039 | 530026400 | $1,270.50 |
| 3,760 | 530008737 | $639.00 | 7,900 | 530017706 | $26.80 | 12,040 | 530026407 | $134.00 |
| 3,761 | 530008739 | $14.52 | 7,901 | 530017709 | $103.92 | 12,041 | 530026408 | $1,340.00 |
| 3,762 | 530008740 | $54.45 | 7,902 | 530017712 | $18.15 | 12,042 | 530026426 | $95.00 |
| 3,763 | 530008742 | $363.00 | 7,903 | 530017715 | $484.01 | 12,043 | 530026436 | $0.95 |
| 3,764 | 530008743 | $32.67 | 7,904 | 530017716 | $268.00 | 12,044 | 530026438 | $1,334.75 |
| 3,765 | 530008744 | $33.25 | 7,905 | 530017718 | $261.39 | 12,045 | 530026449 | $190.00 |
| 3,766 | 530008745 | $823.24 | 7,906 | 530017719 | $363.00 | 12,046 | 530026460 | $2,680.00 |
| 3,767 | 530008746 | $179.30 | 7,907 | 530017720 | $340.95 | 12,047 | 530026461 | $289.42 |
| 3,768 | 530008747 | $14,743.05 | 7,908 | 530017726 | $172.31 | 12,048 | 530026474 | $255.55 |
| 3,769 | 530008749 | $1,815.00 | 7,909 | 530017727 | $32.67 | 12,049 | 530026476 | $18.05 |
| 3,770 | 530008750 | $190.00 | 7,910 | 530017729 | $21.78 | 12,050 | 530026477 | $356.25 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,771 | 530008751 | $47.50 | 7,911 | 530017731 | $9.50 | 12,051 | 530026481 | $10,890.00 |
| 3,772 | 530008754 | $68.97 | 7,912 | 530017732 | $3.63 | 12,052 | 530026482 | $14,520.00 |
| 3,773 | 530008755 | $726.00 | 7,913 | 530017733 | $43.56 | 12,053 | 530026503 | $85.50 |
| 3,774 | 530008756 | $24.00 | 7,914 | 530017734 | $72.60 | 12,054 | 530026518 | $1,815.00 |
| 3,775 | 530008759 | $280.90 | 7,915 | 530017737 | $10.89 | 12,055 | 530026519 | $784.44 |
| 3,776 | 530008763 | $134.00 | 7,916 | 530017738 | $14.25 | 12,056 | 530026522 | $121,519.46 |
| 3,777 | 530008764 | $28.50 | 7,917 | 530017740 | $726.00 | 12,057 | 530026531 | $21.78 |
| 3,778 | 530008766 | $9.50 | 7,918 | 530017741 | $1,095.75 | 12,058 | 530026532 | $1,815.00 |
| 3,779 | 530008767 | $229.00 | 7,919 | 530017744 | $14.52 | 12,059 | 530026533 | $14.25 |
| 3,780 | 530008769 | $83.89 | 7,920 | 530017747 | $59.91 | 12,060 | 530026543 | $32.16 |
| 3,781 | 530008770 | $101.88 | 7,921 | 530017748 | $18.15 | 12,061 | 530026544 | $51.60 |
| 3,782 | 530008774 | $36.30 | 7,922 | 530017749 | $2,680.00 | 12,062 | 530026555 | $2,069.10 |
| 3,783 | 530008777 | $2.68 | 7,923 | 530017750 | $397.10 | 12,063 | 530026581 | $0.36 |
| 3,784 | 530008778 | $950.00 | 7,924 | 530017752 | $16.42 | 12,064 | 530026582 | $335.00 |
| 3,785 | 530008780 | $14.52 | 7,925 | 530017754 | $370.26 | 12,065 | 530026583 | $16,335.00 |
| 3,786 | 530008785 | $28.50 | 7,926 | 530017755 | $186.55 | 12,066 | 530026585 | $0.01 |
| 3,787 | 530008787 | $229.00 | 7,927 | 530017760 | $5.36 | 12,067 | 530026586 | $1,270.50 |
| 3,788 | 530008788 | $10.89 | 7,928 | 530017761 | $93.60 | 12,068 | 530026588 | $57,905.76 |
| 3,789 | 530008789 | $1,077.36 | 7,929 | 530017764 | $9.50 | 12,069 | 530026595 | $2,872.96 |
| 3,790 | 530008790 | $95.00 | 7,930 | 530017767 | $32.67 | 12,070 | 530026596 | $3,402.11 |
| 3,791 | 530008799 | $84.35 | 7,931 | 530017769 | $19.00 | 12,071 | 530026606 | $804.00 |
| 3,792 | 530008800 | $201.00 | 7,932 | 530017770 | $363.00 | 12,072 | 530026620 | $3,350.00 |
| 3,793 | 530008801 | $67.00 | 7,933 | 530017772 | $1,340.00 | 12,073 | 530026626 | $938.98 |
| 3,794 | 530008802 | $18.15 | 7,934 | 530017776 | $108.90 | 12,074 | 530026627 | $980.10 |
| 3,795 | 530008804 | $1,633.50 | 7,935 | 530017786 | $635.25 | 12,075 | 530026629 | $363.00 |
| 3,796 | 530008805 | $338.20 | 7,936 | 530017787 | $110.24 | 12,076 | 530026630 | $14,520.00 |
| 3,797 | 530008807 | $123.15 | 7,937 | 530017788 | $90.75 | 12,077 | 530026631 | $475.00 |
| 3,798 | 530008808 | $363.00 | 7,938 | 530017790 | $50.82 | 12,078 | 530026632 | $190.00 |
| 3,799 | 530008809 | $1,480.50 | 7,939 | 530017791 | $47.50 | 12,079 | 530026633 | $1,542.75 |
| 3,800 | 530008811 | $536.00 | 7,940 | 530017793 | $90.75 | 12,080 | 530026639 | $1,996.50 |
| 3,801 | 530008812 | $11,250.00 | 7,941 | 530017794 | $18.15 | 12,081 | 530026640 | $190.00 |
| 3,802 | 530008813 | $363.00 | 7,942 | 530017796 | $36.30 | 12,082 | 530026642 | $10,109.70 |
| 3,803 | 530008815 | $3,542.88 | 7,943 | 530017799 | $13.40 | 12,083 | 530026644 | $348.65 |
| 3,804 | 530008816 | $237.50 | 7,944 | 530017801 | $726.00 | 12,084 | 530026645 | $363.00 |
| 3,805 | 530008817 | $108.90 | 7,945 | 530017806 | $594.63 | 12,085 | 530026647 | $181.50 |
| 3,806 | 530008818 | $504.57 | 7,946 | 530017808 | $40.20 | 12,086 | 530026648 | $950.00 |
| 3,807 | 530008821 | $48.24 | 7,947 | 530017811 | $1,265.94 | 12,087 | 530026649 | $570.00 |
| 3,808 | 530008822 | $972.84 | 7,948 | 530017814 | $2.68 | 12,088 | 530026650 | $475.00 |
| 3,809 | 530008823 | $658.50 | 7,949 | 530017815 | $475.00 | 12,089 | 530026651 | $95.00 |
| 3,810 | 530008827 | $13.40 | 7,950 | 530017817 | $1.90 | 12,090 | 530026654 | $412.88 |
| 3,811 | 530008830 | $36.30 | 7,951 | 530017820 | $87.07 | 12,091 | 530026655 | $5,700.00 |
| 3,812 | 530008832 | $64.46 | 7,952 | 530017825 | $8.04 | 12,092 | 530026656 | $871.00 |
| 3,813 | 530008834 | $2,359.50 | 7,953 | 530017826 | $442.40 | 12,093 | 530026659 | $144.72 |
| 3,814 | 530008836 | $333.96 | 7,954 | 530017831 | $3.63 | 12,094 | 530026665 | $1,900.00 |
| 3,815 | 530008837 | $54.45 | 7,955 | 530017832 | $105.00 | 12,095 | 530026666 | $726.00 |
| 3,816 | 530008838 | $127.05 | 7,956 | 530017840 | $363.00 | 12,096 | 530026667 | $2,056.40 |
| 3,817 | 530008840 | $192.70 | 7,957 | 530017843 | $543.69 | 12,097 | 530026668 | $24,630.00 |
| 3,818 | 530008842 | $79.86 | 7,958 | 530017845 | $1,676.00 | 12,098 | 530026670 | $1,252.35 |
| 3,819 | 530008844 | $50.82 | 7,959 | 530017848 | $1,815.00 | 12,099 | 530026672 | $402.00 |
| 3,820 | 530008845 | $18.76 | 7,960 | 530017849 | $5.36 | 12,100 | 530026679 | $1,981.98 |
| 3,821 | 530008848 | $309.40 | 7,961 | 530017854 | $24,125.00 | 12,101 | 530026683 | $268.00 |
| 3,822 | 530008849 | $0.95 | 7,962 | 530017855 | $18.15 | 12,102 | 530026684 | $1,340.00 |
| 3,823 | 530008850 | $72.60 | 7,963 | 530017858 | $39.93 | 12,103 | 530026688 | $7,260.00 |
| 3,824 | 530008852 | $90.75 | 7,964 | 530017860 | $5.36 | 12,104 | 530026691 | $950.00 |
| 3,825 | 530008853 | $3,155.00 | 7,965 | 530017864 | $167.83 | 12,105 | 530026694 | $1,340.00 |
| 3,826 | 530008854 | $687.00 | 7,966 | 530017867 | $93.80 | 12,106 | 530026695 | $924.50 |
| 3,827 | 530008855 | $22.80 | 7,967 | 530017868 | $243.21 | 12,107 | 530026698 | $25.05 |
| 3,828 | 530008856 | $80.71 | 7,968 | 530017870 | $797.25 | 12,108 | 530026700 | $90.75 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,829 | 530008857 | $3.63 | 7,969 | 530017872 | $199.65 | 12,109 | 530026701 | $90.75 |
| 3,830 | 530008861 | $9.50 | 7,970 | 530017874 | $1,673.43 | 12,110 | 530026702 | $2,680.00 |
| 3,831 | 530008863 | $363.00 | 7,971 | 530017879 | $617.10 | 12,111 | 530026703 | $10,890.00 |
| 3,832 | 530008866 | $7,260.00 | 7,972 | 530017881 | $87.12 | 12,112 | 530026704 | $3,562.50 |
| 3,833 | 530008867 | $907.50 | 7,973 | 530017882 | $36.30 | 12,113 | 530026706 | $3,630.00 |
| 3,834 | 530008868 | $1,409.50 | 7,974 | 530017883 | $381.15 | 12,114 | 530026707 | $544.50 |
| 3,835 | 530008869 | $18.15 | 7,975 | 530017884 | $72.60 | 12,115 | 530026709 | $2,850.00 |
| 3,836 | 530008871 | $285.00 | 7,976 | 530017885 | $3,630.00 | 12,116 | 530026713 | $726.00 |
| 3,837 | 530008874 | $13.40 | 7,977 | 530017886 | $176.88 | 12,117 | 530026714 | $2,175.50 |
| 3,838 | 530008876 | $536.00 | 7,978 | 530017887 | $10.89 | 12,118 | 530026715 | $562.80 |
| 3,839 | 530008877 | $105.27 | 7,979 | 530017889 | $907.50 | 12,119 | 530026716 | $4,065.60 |
| 3,840 | 530008882 | $36.30 | 7,980 | 530017890 | $2.68 | 12,120 | 530026718 | $855.00 |
| 3,841 | 530008883 | $938.00 | 7,981 | 530017894 | $380.00 | 12,121 | 530026719 | $2,904.00 |
| 3,842 | 530008885 | $210.00 | 7,982 | 530017896 | $80.40 | 12,122 | 530026720 | $804.00 |
| 3,843 | 530008886 | $1,851.30 | 7,983 | 530017897 | $4,218.03 | 12,123 | 530026730 | $536.00 |
| 3,844 | 530008887 | $89.64 | 7,984 | 530017899 | $363.00 | 12,124 | 530026732 | $143.78 |
| 3,845 | 530008889 | $5.70 | 7,985 | 530017902 | $23.75 | 12,125 | 530026734 | $950.00 |
| 3,846 | 530008890 | $181.50 | 7,986 | 530017905 | $36.30 | 12,126 | 530026736 | $8,080.38 |
| 3,847 | 530008893 | $142.50 | 7,987 | 530017907 | $47.50 | 12,127 | 530026740 | $1,728.95 |
| 3,848 | 530008894 | $190.00 | 7,988 | 530017909 | $229.00 | 12,128 | 530026744 | $95.00 |
| 3,849 | 530008895 | $1,651.55 | 7,989 | 530017910 | $181.50 | 12,129 | 530026745 | $544.50 |
| 3,850 | 530008898 | $142.50 | 7,990 | 530017911 | $148.83 | 12,130 | 530026746 | $458.00 |
| 3,851 | 530008900 | $181.50 | 7,991 | 530017913 | $114.00 | 12,131 | 530026748 | $408.50 |
| 3,852 | 530008901 | $8.55 | 7,992 | 530017916 | $980.10 | 12,132 | 530026752 | $3,385.00 |
| 3,853 | 530008902 | $268.00 | 7,993 | 530017919 | $181.50 | 12,133 | 530026753 | $2,613.00 |
| 3,854 | 530008904 | $330.33 | 7,994 | 530017920 | $118.13 | 12,134 | 530026754 | $41.80 |
| 3,855 | 530008905 | $15.20 | 7,995 | 530017922 | $1,089.00 | 12,135 | 530026758 | $722.37 |
| 3,856 | 530008906 | $190.00 | 7,996 | 530017923 | $19.00 | 12,136 | 530026760 | $726.00 |
| 3,857 | 530008907 | $46.55 | 7,997 | 530017924 | $363.00 | 12,137 | 530026762 | $1,452.00 |
| 3,858 | 530008910 | $54.45 | 7,998 | 530017931 | $53.60 | 12,138 | 530026763 | $2,938.00 |
| 3,859 | 530008911 | $4.58 | 7,999 | 530017932 | $437.52 | 12,139 | 530026764 | $2,022.00 |
| 3,860 | 530008912 | $726.00 | 8,000 | 530017939 | $268.00 | 12,140 | 530026765 | $1,393.60 |
| 3,861 | 530008913 | $192.70 | 8,001 | 530017940 | $87.70 | 12,141 | 530026768 | $4,840.00 |
| 3,862 | 530008914 | $43.56 | 8,002 | 530017941 | $380.00 | 12,142 | 530026769 | $475.00 |
| 3,863 | 530008916 | $726.00 | 8,003 | 530017942 | $19.00 | 12,143 | 530026775 | $1,815.00 |
| 3,864 | 530008921 | $145.20 | 8,004 | 530017944 | $4.75 | 12,144 | 530026776 | $213.75 |
| 3,865 | 530008924 | $39.93 | 8,005 | 530017946 | $120.65 | 12,145 | 530026778 | $1,354.00 |
| 3,866 | 530008925 | $36.00 | 8,006 | 530017948 | $120.60 | 12,146 | 530026779 | $412.20 |
| 3,867 | 530008927 | $1.90 | 8,007 | 530017949 | $305.50 | 12,147 | 530026780 | $2,960.00 |
| 3,868 | 530008929 | $284.95 | 8,008 | 530017950 | $268.00 | 12,148 | 530026781 | $1,651.65 |
| 3,869 | 530008931 | $3,630.00 | 8,009 | 530017952 | $1,210.03 | 12,149 | 530026782 | $1,158.00 |
| 3,870 | 530008934 | $726.00 | 8,010 | 530017953 | $67.00 | 12,150 | 530026786 | $8,550.00 |
| 3,871 | 530008936 | $9.50 | 8,011 | 530017955 | $229.00 | 12,151 | 530026788 | $3,301.00 |
| 3,872 | 530008937 | $14.52 | 8,012 | 530017958 | $363.00 | 12,152 | 530026789 | $1,815.00 |
| 3,873 | 530008939 | $1,150.71 | 8,013 | 530017959 | $72.60 | 12,153 | 530026790 | $1,900.00 |
| 3,874 | 530008942 | $54.45 | 8,014 | 530017963 | $9.50 | 12,154 | 530026792 | $2,613.00 |
| 3,875 | 530008943 | $9.50 | 8,015 | 530017964 | $92.15 | 12,155 | 530026793 | $1,063.00 |
| 3,876 | 530008944 | $18.15 | 8,016 | 530017965 | $190.00 | 12,156 | 530026795 | $772.00 |
| 3,877 | 530008945 | $380.00 | 8,017 | 530017966 | $363.00 | 12,157 | 530026796 | $3,630.00 |
| 3,878 | 530008946 | $36.30 | 8,018 | 530017969 | $181.50 | 12,158 | 530026800 | $2,613.00 |
| 3,879 | 530008947 | $1,642.50 | 8,019 | 530017976 | $65.34 | 12,159 | 530026801 | $5,281.65 |
| 3,880 | 530008949 | $363.00 | 8,020 | 530017978 | $95.00 | 12,160 | 530026802 | $268.00 |
| 3,881 | 530008950 | $57.00 | 8,021 | 530017981 | $0.95 | 12,161 | 530026803 | $1,106.00 |
| 3,882 | 530008951 | $1,035.40 | 8,022 | 530017982 | $80.75 | 12,162 | 530026806 | $190.00 |
| 3,883 | 530008952 | $6.65 | 8,023 | 530017985 | $0.47 | 12,163 | 530026807 | $5,360.00 |
| 3,884 | 530008955 | $10.11 | 8,024 | 530017986 | $2.16 | 12,164 | 530026808 | $2,345.00 |
| 3,885 | 530008956 | $18.15 | 8,025 | 530017987 | $112.56 | 12,165 | 530026809 | $3,800.00 |
| 3,886 | 530008958 | $25.41 | 8,026 | 530017988 | $10.89 | 12,166 | 530026814 | $268.00 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,887 | 530008960 | $2.40 | 8,027 | 530017992 | $726.00 | 12,167 | 530026819 | $907.50 |
| 3,888 | 530008961 | $61.71 | 8,028 | 530017993 | $94.38 | 12,168 | 530026820 | $23.75 |
| 3,889 | 530008966 | $89.30 | 8,029 | 530017994 | $7.26 | 12,169 | 530026824 | $28.50 |
| 3,890 | 530008972 | $1,089.00 | 8,030 | 530017995 | $403.55 | 12,170 | 530026826 | $821.00 |
| 3,891 | 530008973 | $134.00 | 8,031 | 530018001 | $3.63 | 12,171 | 530026830 | $363.00 |
| 3,892 | 530008974 | $3.63 | 8,032 | 530018010 | $181.50 | 12,172 | 530026831 | $1,996.50 |
| 3,893 | 530008975 | $5.70 | 8,033 | 530018011 | $36.30 | 12,173 | 530026832 | $36.30 |
| 3,894 | 530008976 | $1,815.00 | 8,034 | 530018013 | $2.85 | 12,174 | 530026833 | $3,771.00 |
| 3,895 | 530008978 | $4.75 | 8,035 | 530018015 | $7,623.00 | 12,175 | 530026834 | $268.00 |
| 3,896 | 530008979 | $36.30 | 8,036 | 530018017 | $170.04 | 12,176 | 530026835 | $1,708.72 |
| 3,897 | 530008981 | $68.70 | 8,037 | 530018019 | $14.52 | 12,177 | 530026836 | $47.50 |
| 3,898 | 530008982 | $15.20 | 8,038 | 530018020 | $363.00 | 12,178 | 530026837 | $13,400.00 |
| 3,899 | 530008985 | $918.00 | 8,039 | 530018022 | $67.00 | 12,179 | 530026838 | $572.50 |
| 3,900 | 530008986 | $9.50 | 8,040 | 530018024 | $1,161.60 | 12,180 | 530026841 | $22,244.00 |
| 3,901 | 530008987 | $3.63 | 8,041 | 530018029 | $14.25 | 12,181 | 530026843 | $536.00 |
| 3,902 | 530008989 | $23.75 | 8,042 | 530018031 | $250.85 | 12,182 | 530026845 | $3,385.00 |
| 3,903 | 530008990 | $544.50 | 8,043 | 530018032 | $268.00 | 12,183 | 530026846 | $749.00 |
| 3,904 | 530008992 | $744.15 | 8,044 | 530018033 | $54.45 | 12,184 | 530026848 | $3,837.00 |
| 3,905 | 530008993 | $10.72 | 8,045 | 530018034 | $40.20 | 12,185 | 530026849 | $821.00 |
| 3,906 | 530008995 | $2.85 | 8,046 | 530018036 | $0.95 | 12,186 | 530026850 | $363.00 |
| 3,907 | 530008996 | $23,750.00 | 8,047 | 530018037 | $36.30 | 12,187 | 530026851 | $1,089.00 |
| 3,908 | 530008997 | $2.85 | 8,048 | 530018042 | $53.60 | 12,188 | 530026853 | $1,932.40 |
| 3,909 | 530008998 | $54.45 | 8,049 | 530018044 | $21.78 | 12,189 | 530026854 | $536.00 |
| 3,910 | 530008999 | $272.25 | 8,050 | 530018047 | $93.80 | 12,190 | 530026856 | $363.00 |
| 3,911 | 530009000 | $82.71 | 8,051 | 530018048 | $583.50 | 12,191 | 530026861 | $28,500.00 |
| 3,912 | 530009001 | $26.80 | 8,052 | 530018049 | $72.60 | 12,192 | 530026863 | $2,748.00 |
| 3,913 | 530009003 | $3.63 | 8,053 | 530018050 | $2,850.00 | 12,193 | 530026864 | $726.00 |
| 3,914 | 530009004 | $7.26 | 8,054 | 530018056 | $181.50 | 12,194 | 530026865 | $7,260.00 |
| 3,915 | 530009008 | $10.72 | 8,055 | 530018057 | $363.00 | 12,195 | 530026867 | $386.00 |
| 3,916 | 530009009 | $181.50 | 8,056 | 530018059 | $5.36 | 12,196 | 530026868 | $1,452.00 |
| 3,917 | 530009011 | $105.27 | 8,057 | 530018060 | $120.00 | 12,197 | 530026869 | $950.00 |
| 3,918 | 530009012 | $36.30 | 8,058 | 530018063 | $14.52 | 12,198 | 530026871 | $237.50 |
| 3,919 | 530009013 | $15.81 | 8,059 | 530018064 | $18.15 | 12,199 | 530026872 | $2,708.00 |
| 3,920 | 530009034 | $63.65 | 8,060 | 530018065 | $1,815.00 | 12,200 | 530026874 | $5,379.66 |
| 3,921 | 530009085 | $9.50 | 8,061 | 530018066 | $141.00 | 12,201 | 530026875 | $1,936.00 |
| 3,922 | 530009087 | $363.00 | 8,062 | 530018067 | $1.48 | 12,202 | 530026876 | $1,103.96 |
| 3,923 | 530009088 | $95.00 | 8,063 | 530018069 | $123.28 | 12,203 | 530026877 | $156.75 |
| 3,924 | 530009090 | $42.88 | 8,064 | 530018073 | $1,829.50 | 12,204 | 530026878 | $36.10 |
| 3,925 | 530009092 | $1,340.00 | 8,065 | 530018077 | $10.72 | 12,205 | 530026879 | $475.00 |
| 3,926 | 530009093 | $181.50 | 8,066 | 530018078 | $363.00 | 12,206 | 530026880 | $95.00 |
| 3,927 | 530009094 | $458.00 | 8,067 | 530018079 | $36.30 | 12,207 | 530026882 | $950.00 |
| 3,928 | 530009095 | $72.60 | 8,068 | 530018080 | $363.00 | 12,208 | 530026883 | $3,630.00 |
| 3,929 | 530009096 | $907.50 | 8,069 | 530018083 | $536.00 | 12,209 | 530026884 | $3,630.00 |
| 3,930 | 530009099 | $324.00 | 8,070 | 530018086 | $13.40 | 12,210 | 530026886 | $66.50 |
| 3,931 | 530009103 | $36.30 | 8,071 | 530018087 | $726.00 | 12,211 | 530026887 | $804.00 |
| 3,932 | 530009107 | $562.65 | 8,072 | 530018088 | $1,298.50 | 12,212 | 530026888 | $72.60 |
| 3,933 | 530009108 | $175.40 | 8,073 | 530018089 | $726.00 | 12,213 | 530026889 | $185.13 |
| 3,934 | 530009109 | $3,749.45 | 8,074 | 530018092 | $18.15 | 12,214 | 530026890 | $2,290.00 |
| 3,935 | 530009110 | $5.36 | 8,075 | 530018095 | $2,299.44 | 12,215 | 530026891 | $772.00 |
| 3,936 | 530009111 | $18.15 | 8,076 | 530018099 | $16.08 | 12,216 | 530026892 | $760.00 |
| 3,937 | 530009112 | $48.48 | 8,077 | 530018100 | $21.85 | 12,217 | 530026893 | $141.55 |
| 3,938 | 530009113 | $2,047.93 | 8,078 | 530018101 | $475.00 | 12,218 | 530026895 | $1,279.00 |
| 3,939 | 530009114 | $308.55 | 8,079 | 530018102 | $1,270.50 | 12,219 | 530026896 | $916.00 |
| 3,940 | 530009115 | $69.36 | 8,080 | 530018105 | $3,267.00 | 12,220 | 530026897 | $14,520.00 |
| 3,941 | 530009116 | $90.75 | 8,081 | 530018111 | $387.30 | 12,221 | 530026898 | $72.60 |
| 3,942 | 530009117 | $544.50 | 8,082 | 530018113 | $131.97 | 12,222 | 530026899 | $2,031.00 |
| 3,943 | 530009120 | $117.18 | 8,083 | 530018114 | $18.15 | 12,223 | 530026900 | $475.00 |
| 3,944 | 530009122 | $7,623.00 | 8,084 | 530018118 | $28.50 | 12,224 | 530026901 | $63.65 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 3,945 | 530009123 | $29.04 | 8,085 | 530018120 | $501.78 | 12,225 | 530026902 | $968.00 |
| 3,946 | 530009127 | $189.05 | 8,086 | 530018123 | $48.24 | 12,226 | 530026903 | $135.73 |
| 3,947 | 530009129 | $363.00 | 8,087 | 530018127 | $50.82 | 12,227 | 530026904 | $14,490.00 |
| 3,948 | 530009133 | $818.65 | 8,088 | 530018130 | $5.36 | 12,228 | 530026905 | $544.50 |
| 3,949 | 530009134 | $112.53 | 8,089 | 530018132 | $90.75 | 12,229 | 530026907 | $29.45 |
| 3,950 | 530009135 | $60.93 | 8,090 | 530018134 | $363.00 | 12,230 | 530026908 | $291.00 |
| 3,951 | 530009138 | $13.40 | 8,091 | 530018135 | $108.90 | 12,231 | 530026909 | $1,943.00 |
| 3,952 | 530009141 | $203.08 | 8,092 | 530018136 | $3.63 | 12,232 | 530026910 | $475.00 |
| 3,953 | 530009142 | $59.54 | 8,093 | 530018137 | $19.00 | 12,233 | 530026912 | $3,630.00 |
| 3,954 | 530009143 | $36.30 | 8,094 | 530018138 | $8.55 | 12,234 | 530026913 | $787.71 |
| 3,955 | 530009144 | $363.00 | 8,095 | 530018140 | $47.50 | 12,235 | 530026917 | $1,832.00 |
| 3,956 | 530009146 | $26.80 | 8,096 | 530018142 | $19.00 | 12,236 | 530026918 | $5,808.00 |
| 3,957 | 530009149 | $13.40 | 8,097 | 530018144 | $6.48 | 12,237 | 530026923 | $1,815.00 |
| 3,958 | 530009150 | $544.50 | 8,098 | 530018146 | $3.80 | 12,238 | 530026924 | $475.00 |
| 3,959 | 530009151 | $544.50 | 8,099 | 530018147 | $150.80 | 12,239 | 530026925 | $131.10 |
| 3,960 | 530009152 | $9.50 | 8,100 | 530018148 | $19.00 | 12,240 | 530026926 | $5,445.00 |
| 3,961 | 530009153 | $185.13 | 8,101 | 530018149 | $145.20 | 12,241 | 530026927 | $677.00 |
| 3,962 | 530009156 | $0.95 | 8,102 | 530018150 | $735.50 | 12,242 | 530026928 | $5,998.00 |
| 3,963 | 530009157 | $863.88 | 8,103 | 530018158 | $53.60 | 12,243 | 530026930 | $3,630.00 |
| 3,964 | 530009158 | $602.35 | 8,104 | 530018162 | $18.15 | 12,244 | 530026931 | $548.75 |
| 3,965 | 530009159 | $314.77 | 8,105 | 530018167 | $95.00 | 12,245 | 530026932 | $326.70 |
| 3,966 | 530009162 | $603.64 | 8,106 | 530018169 | $1,089.00 | 12,246 | 530026934 | $3,630.00 |
| 3,967 | 530009164 | $11.40 | 8,107 | 530018170 | $14.52 | 12,247 | 530026935 | $815.40 |
| 3,968 | 530009165 | $36.30 | 8,108 | 530018171 | $517.24 | 12,248 | 530026937 | $1,839.20 |
| 3,969 | 530009166 | $52.59 | 8,109 | 530018172 | $285.00 | 12,249 | 530026939 | $3,630.00 |
| 3,970 | 530009167 | $18.15 | 8,110 | 530018173 | $19.00 | 12,250 | 530026942 | $290.40 |
| 3,971 | 530009168 | $217.49 | 8,111 | 530018181 | $36.30 | 12,251 | 530026944 | $950.00 |
| 3,972 | 530009170 | $1,270.50 | 8,112 | 530018182 | $104.50 | 12,252 | 530026945 | $1,815.00 |
| 3,973 | 530009172 | $363.00 | 8,113 | 530018184 | $145.20 | 12,253 | 530026946 | $3,379.00 |
| 3,974 | 530009176 | $5.36 | 8,114 | 530018186 | $112.56 | 12,254 | 530026948 | $475.00 |
| 3,975 | 530009177 | $636.18 | 8,115 | 530018188 | $36.30 | 12,255 | 530026949 | $108.90 |
| 3,976 | 530009179 | $458.00 | 8,116 | 530018189 | $35.95 | 12,256 | 530026951 | $1,832.00 |
| 3,977 | 530009181 | $134.00 | 8,117 | 530018190 | $47.50 | 12,257 | 530026953 | $1,815.00 |
| 3,978 | 530009182 | $315.81 | 8,118 | 530018191 | $9.50 | 12,258 | 530026956 | $4,200.00 |
| 3,979 | 530009184 | $32.73 | 8,119 | 530018193 | $2,011.15 | 12,259 | 530026961 | $1,354.00 |
| 3,980 | 530009185 | $2,010.00 | 8,120 | 530018195 | $4.75 | 12,260 | 530026964 | $160.90 |
| 3,981 | 530009186 | $16.42 | 8,121 | 530018200 | $10.45 | 12,261 | 530026965 | $1,279.00 |
| 3,982 | 530009187 | $32.67 | 8,122 | 530018202 | $47.50 | 12,262 | 530026966 | $2,765.00 |
| 3,983 | 530009190 | $3.63 | 8,123 | 530018205 | $95.00 | 12,263 | 530026967 | $1,815.00 |
| 3,984 | 530009191 | $154.43 | 8,124 | 530018208 | $544.50 | 12,264 | 530026968 | $1,905.75 |
| 3,985 | 530009193 | $9.50 | 8,125 | 530018209 | $916.00 | 12,265 | 530026971 | $181.50 |
| 3,986 | 530009194 | $363.00 | 8,126 | 530018210 | $0.95 | 12,266 | 530026972 | $65.34 |
| 3,987 | 530009196 | $899.00 | 8,127 | 530018211 | $480.70 | 12,267 | 530026973 | $5,700.00 |
| 3,988 | 530009201 | $42.75 | 8,128 | 530018212 | $19.00 | 12,268 | 530026975 | $1,092.50 |
| 3,989 | 530009204 | $10,890.00 | 8,129 | 530018213 | $107.20 | 12,269 | 530026976 | $332.50 |
| 3,990 | 530009205 | $0.96 | 8,130 | 530018214 | $2,664.42 | 12,270 | 530026978 | $2,558.00 |
| 3,991 | 530009206 | $36.30 | 8,131 | 530018217 | $83.80 | 12,271 | 530026981 | $163.35 |
| 3,992 | 530009209 | $329.64 | 8,132 | 530018219 | $363.00 | 12,272 | 530026982 | $6,110.00 |
| 3,993 | 530009211 | $115.18 | 8,133 | 530018223 | $9.50 | 12,273 | 530026987 | $2,007.35 |
| 3,994 | 530009213 | $1,414.55 | 8,134 | 530018224 | $907.50 | 12,274 | 530026988 | $4,910.55 |
| 3,995 | 530009215 | $9.50 | 8,135 | 530018225 | $8.04 | 12,275 | 530026997 | $107,266.48 |
| 3,996 | 530009216 | $95.00 | 8,136 | 530018227 | $544.50 | 12,276 | 530026999 | $168,534.00 |
| 3,997 | 530009217 | $333.34 | 8,137 | 530018228 | $1.20 | 12,277 | 530027015 | $27,810.36 |
| 3,998 | 530009219 | $1,184.00 | 8,138 | 530018229 | $95.00 | 12,278 | 530027018 | $89,569.72 |
| 3,999 | 530009222 | $1.90 | 8,139 | 530018231 | $205.25 | 12,279 | 530027019 | $4,581.51 |
| 4,000 | 530009223 | $18.15 | 8,140 | 530018232 | $145.20 | 12,280 | 530027026 | $2,193.53 |
| 4,001 | 530009224 | $72.60 | 8,141 | 530018233 | $3,630.00 | 12,281 | 530027048 | $6,152.64 |
| 4,002 | 530009225 | $237.50 | 8,142 | 530018234 | $2.68 | 12,282 | 530027077 | $7,030.95 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,003 | 530009229 | $3.63 | 8,143 | 530018235 | $2,904.00 | 12,283 | 530027085 | $133,095.00 |
| 4,004 | 530009230 | $181.50 | 8,144 | 530018237 | $1,676.00 | 12,284 | 530027088 | $131,404.95 |
| 4,005 | 530009231 | $1,089.00 | 8,145 | 530018238 | $37.05 | 12,285 | 530027107 | $4.75 |
| 4,006 | 530009233 | $373.89 | 8,146 | 530018239 | $2.85 | 12,286 | 530027117 | $96.90 |
| 4,007 | 530009234 | $95.00 | 8,147 | 530018241 | $363.00 | 12,287 | 530027122 | $3,950.36 |
| 4,008 | 530009235 | $65.34 | 8,148 | 530018244 | $296.47 | 12,288 | 530027124 | $268,268.00 |
| 4,009 | 530009236 | $65.34 | 8,149 | 530018247 | $161.50 | 12,289 | 530027144 | $129.20 |
| 4,010 | 530009238 | $222.46 | 8,150 | 530018251 | $25.75 | 12,290 | 530027146 | $1,282.50 |
| 4,011 | 530009239 | $18.15 | 8,151 | 530018252 | $4,031.07 | 12,291 | 530027149 | $2.85 |
| 4,012 | 530009241 | $1,340.00 | 8,152 | 530018259 | $141.55 | 12,292 | 530027150 | $85.50 |
| 4,013 | 530009244 | $404.40 | 8,153 | 530018262 | $3.63 | 12,293 | 530027154 | $1.90 |
| 4,014 | 530009246 | $112.53 | 8,154 | 530018263 | $15.75 | 12,294 | 530027156 | $1,826.85 |
| 4,015 | 530009247 | $108.90 | 8,155 | 530018264 | $665.00 | 12,295 | 530027167 | $176.70 |
| 4,016 | 530009249 | $916.00 | 8,156 | 530018266 | $10.89 | 12,296 | 530027168 | $276.45 |
| 4,017 | 530009250 | $43.56 | 8,157 | 530018268 | $19.00 | 12,297 | 530027187 | $114,353.40 |
| 4,018 | 530009251 | $268.00 | 8,158 | 530018270 | $268.00 | 12,298 | 530027193 | $933,204.12 |
| 4,019 | 530009252 | $475.00 | 8,159 | 530018271 | $57.00 | 12,299 | 530027199 | $5.70 |
| 4,020 | 530009253 | $9,299.87 | 8,160 | 530018273 | $3.80 | 12,300 | 530027200 | $0.95 |
| 4,021 | 530009254 | $1,089.00 | 8,161 | 530018274 | $363.00 | 12,301 | 530027207 | $26.60 |
| 4,022 | 530009258 | $47.50 | 8,162 | 530018275 | $152.00 | 12,302 | 530027208 | $27.51 |
| 4,023 | 530009259 | $18.15 | 8,163 | 530018276 | $516.35 | 12,303 | 530027209 | $10.45 |
| 4,024 | 530009260 | $159.72 | 8,164 | 530018278 | $358.85 | 12,304 | 530027211 | $12.35 |
| 4,025 | 530009262 | $233.75 | 8,165 | 530018279 | $10.72 | 12,305 | 530027226 | $12,947.90 |
| 4,026 | 530009263 | $14.52 | 8,166 | 530018282 | $798.30 | 12,306 | 530027231 | $686,061.50 |
| 4,027 | 530009264 | $9.50 | 8,167 | 530018283 | $2,680.00 | 12,307 | 530027233 | $3,114.10 |
| 4,028 | 530009266 | $952.31 | 8,168 | 530018284 | $200.50 | 12,308 | 530027234 | $34,010.00 |
| 4,029 | 530009267 | $7.26 | 8,169 | 530018285 | $10.45 | 12,309 | 530027235 | $5,806.40 |
| 4,030 | 530009268 | $871.20 | 8,170 | 530018291 | $9.50 | 12,310 | 530027236 | $970.90 |
| 4,031 | 530009269 | $58.08 | 8,171 | 530018292 | $592.00 | 12,311 | 530027238 | $14,799,332.23 |
| 4,032 | 530009271 | $63.84 | 8,172 | 530018293 | $211.70 | 12,312 | 530027239 | $3,197,982.59 |
| 4,033 | 530009273 | $9.50 | 8,173 | 530018300 | $47.50 | 12,313 | 530027247 | $1,288.20 |
| 4,034 | 530009274 | $3.63 | 8,174 | 530018301 | $181.50 | 12,314 | 530027250 | $15,831.75 |
| 4,035 | 530009276 | $174.24 | 8,175 | 530018302 | $174.80 | 12,315 | 530027252 | $11,362.00 |
| 4,036 | 530009277 | $15.20 | 8,176 | 530018303 | $687.00 | 12,316 | 530027257 | $4,388.67 |
| 4,037 | 530009278 | $47.50 | 8,177 | 530018306 | $163.35 | 12,317 | 530027258 | $484.50 |
| 4,038 | 530009279 | $335.56 | 8,178 | 530018307 | $108.90 | 12,318 | 530027261 | $159.72 |
| 4,039 | 530009281 | $998.25 | 8,179 | 530018310 | $6,715.50 | 12,319 | 530027262 | $1,052.70 |
| 4,040 | 530009283 | $363.00 | 8,180 | 530018311 | $363.00 | 12,320 | 530027263 | $3,133.00 |
| 4,041 | 530009284 | $36.30 | 8,181 | 530018314 | $36.30 | 12,321 | 530027265 | $548.13 |
| 4,042 | 530009285 | $726.00 | 8,182 | 530018318 | $471.90 | 12,322 | 530027268 | $555.39 |
| 4,043 | 530009287 | $1.68 | 8,183 | 530018320 | $181.50 | 12,323 | 530027269 | $1,206.35 |
| 4,044 | 530009289 | $108.90 | 8,184 | 530018323 | $15.91 | 12,324 | 530027271 | $707.85 |
| 4,045 | 530009290 | $199.65 | 8,185 | 530018325 | $1,815.00 | 12,325 | 530027274 | $3,763.16 |
| 4,046 | 530009291 | $1,089.00 | 8,186 | 530018326 | $275.88 | 12,326 | 530027275 | $482.40 |
| 4,047 | 530009293 | $294.80 | 8,187 | 530018328 | $1.90 | 12,327 | 530027276 | $947.43 |
| 4,048 | 530009294 | $9.50 | 8,188 | 530018329 | $199.65 | 12,328 | 530027277 | $4,436.20 |
| 4,049 | 530009295 | $1,125.30 | 8,189 | 530018330 | $21.44 | 12,329 | 530027511 | $2,227.88 |
| 4,050 | 530009296 | $95.00 | 8,190 | 530018333 | $44.65 | 12,330 | 530027516 | $107,359.49 |
| 4,051 | 530009297 | $2.64 | 8,191 | 530018335 | $1.90 | 12,331 | 530027517 | $112.53 |
| 4,052 | 530009299 | $1,900.00 | 8,192 | 530018339 | $1,089.00 | 12,332 | 530027587 | $121.60 |
| 4,053 | 530009301 | $1,579.05 | 8,193 | 530018342 | $5.36 | 12,333 | 530027590 | $3,838.95 |
| 4,054 | 530009302 | $2.85 | 8,194 | 530018343 | $19.00 | 12,334 | 530027591 | $331.55 |
| 4,055 | 530009303 | $181.50 | 8,195 | 530018344 | $29.48 | 12,335 | 530027622 | $4,545.75 |
| 4,056 | 530009306 | $179.55 | 8,196 | 530018346 | $95.00 | 12,336 | 530027632 | $2,420.60 |
| 4,057 | 530009307 | $142.50 | 8,197 | 530018347 | $2,824.14 | 12,337 | 530027633 | $104.50 |
| 4,058 | 530009308 | $108.90 | 8,198 | 530018348 | $501.16 | 12,338 | 530027637 | $0.95 |
| 4,059 | 530009310 | $192.39 | 8,199 | 530018349 | $544.50 | 12,339 | 530027639 | $9,500.00 |
| 4,060 | 530009311 | $10,640.00 | 8,200 | 530018355 | $1.90 | 12,340 | 530027641 | $74,294.39 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,061 | 530009312 | $26.80 | 8,201 | 530018356 | $53.20 | 12,341 | 530027643 | $1,160.90 |
| 4,062 | 530009313 | $181.50 | 8,202 | 530018357 | $8.55 | 12,342 | 530027647 | $132,987.65 |
| 4,063 | 530009314 | $363.00 | 8,203 | 530018358 | $95.00 | 12,343 | 530027653 | $93,077.07 |
| 4,064 | 530009315 | $1,270.50 | 8,204 | 530018360 | $282.60 | 12,344 | 530027656 | $1,900.00 |
| 4,065 | 530009316 | $2,960.00 | 8,205 | 530018361 | $2,344.98 | 12,345 | 530027660 | $190.00 |
| 4,066 | 530009317 | $149.68 | 8,206 | 530018363 | $1,452.00 | 12,346 | 530027669 | $310.65 |
| 4,067 | 530009318 | $18.15 | 8,207 | 530018365 | $64.32 | 12,347 | 530027670 | $1,256.85 |
| 4,068 | 530009319 | $4,183.00 | 8,208 | 530018368 | $3,630.00 | 12,348 | 530027671 | $79.80 |
| 4,069 | 530009321 | $86.85 | 8,209 | 530018371 | $65.90 | 12,349 | 530027672 | $1,666.30 |
| 4,070 | 530009323 | $29.04 | 8,210 | 530018372 | $29.04 | 12,350 | 530027733 | $26.60 |
| 4,071 | 530009329 | $10.89 | 8,211 | 530018373 | $14.25 | 12,351 | 800004133 | $4,044.00 |
| 4,072 | 530009331 | $285.00 | 8,212 | 530018378 | $190.00 | 12,352 | 800004145 | $76.23 |
| 4,073 | 530009335 | $3.80 | 8,213 | 530018379 | $36.30 | 12,353 | 800004148 | $544.50 |
| 4,074 | 530009336 | $4.75 | 8,214 | 530018381 | $4.75 | 12,354 | 800004157 | $5,445.00 |
| 4,075 | 530009337 | $0.95 | 8,215 | 530018383 | $14.25 | 12,355 | 800004166 | $39.93 |
| 4,076 | 530009338 | $453.75 | 8,216 | 530018384 | $5.70 | 12,356 | 800004167 | $145.20 |
| 4,077 | 530009339 | $16.32 | 8,217 | 530018386 | $726.00 | 12,357 | 800004168 | $37.05 |
| 4,078 | 530009340 | $54.45 | 8,218 | 530018389 | $1,452.00 | 12,358 | 800004169 | $916.00 |
| 4,079 | 530009341 | $36.30 | 8,219 | 530018392 | $4.75 | 12,359 | 800004171 | $294.50 |
| 4,080 | 530009342 | $544.50 | 8,220 | 530018396 | $7.26 | 12,360 | 800004174 | $3,630.00 |
| 4,081 | 530009347 | $8.21 | 8,221 | 530018401 | $363.00 | 12,361 | 800004179 | $54.45 |
| 4,082 | 530009348 | $47.19 | 8,222 | 530018402 | $57.00 | 12,362 | 800004187 | $505.00 |
| 4,083 | 530009349 | $308.55 | 8,223 | 530018405 | $373.89 | 12,363 | 800004190 | $363.00 |
| 4,084 | 530009353 | $371.45 | 8,224 | 530018406 | $125.26 | 12,364 | 800004191 | $108.90 |
| 4,085 | 530009355 | $2,541.00 | 8,225 | 530018408 | $10.72 | 12,365 | 800004196 | $53.20 |
| 4,086 | 530009356 | $363.00 | 8,226 | 530018409 | $345.70 | 12,366 | 800004198 | $18.15 |
| 4,087 | 530009357 | $502.36 | 8,227 | 530018411 | $1.90 | 12,367 | 800004199 | $142.50 |
| 4,088 | 530009359 | $363.00 | 8,228 | 530018413 | $4,040.19 | 12,368 | 800004203 | $237.50 |
| 4,089 | 530009360 | $14,563.56 | 8,229 | 530018416 | $242.40 | 12,369 | 800004207 | $5,177.00 |
| 4,090 | 530009361 | $3.63 | 8,230 | 530018420 | $2,178.00 | 12,370 | 800004210 | $676.00 |
| 4,091 | 530009362 | $18.05 | 8,231 | 530018422 | $84.55 | 12,371 | 800004212 | $290.40 |
| 4,092 | 530009363 | $871.20 | 8,232 | 530018423 | $202.83 | 12,372 | 800004216 | $108.90 |
| 4,093 | 530009364 | $80.40 | 8,233 | 530018426 | $363.00 | 12,373 | 800004220 | $968.45 |
| 4,094 | 530009367 | $108.90 | 8,234 | 530018428 | $1.90 | 12,374 | 800004222 | $217.80 |
| 4,095 | 530009368 | $181.50 | 8,235 | 530018429 | $1.46 | 12,375 | 800004225 | $2,178.00 |
| 4,096 | 530009369 | $36.30 | 8,236 | 530018430 | $7.26 | 12,376 | 800004228 | $1,642.00 |
| 4,097 | 530009370 | $23.75 | 8,237 | 530018431 | $726.00 | 12,377 | 800004233 | $7,260.00 |
| 4,098 | 530009371 | $54.45 | 8,238 | 530018432 | $14.52 | 12,378 | 800004234 | $18,150.00 |
| 4,099 | 530009372 | $14.52 | 8,239 | 530018433 | $7.26 | 12,379 | 800004235 | $7,260.00 |
| 4,100 | 530009373 | $536.00 | 8,240 | 530018439 | $7.26 | 12,380 | 800004237 | $1,340.00 |
| 4,101 | 530009377 | $544.50 | 8,241 | 530018440 | $47.50 | 12,381 | 800004238 | $3,120.00 |
| 4,102 | 530009379 | $570.00 | 8,242 | 530018441 | $4.75 | 12,382 | 800004243 | $254.10 |
| 4,103 | 530009380 | $608.36 | 8,243 | 530018444 | $867.00 | 12,383 | 800004245 | $14.52 |
| 4,104 | 530009382 | $146.90 | 8,244 | 530018449 | $1,099.89 | 12,384 | 800004246 | $72.60 |
| 4,105 | 530009383 | $7.26 | 8,245 | 530018450 | $36.30 | 12,385 | 800004249 | $36.30 |
| 4,106 | 530009385 | $134.00 | 8,246 | 530018452 | $72.60 | 12,386 | 800004250 | $76,593.00 |
| 4,107 | 530009386 | $31.89 | 8,247 | 530018453 | $458.00 | 12,387 | 800004252 | $11,467.60 |
| 4,108 | 530009389 | $181.50 | 8,248 | 530018455 | $7.26 | 12,388 | 800004256 | $6,207.30 |
| 4,109 | 530009390 | $85.15 | 8,249 | 530018458 | $47.50 | 12,389 | 800004257 | $36.30 |
| 4,110 | 530009391 | $9.50 | 8,250 | 530018461 | $37.52 | 12,390 | 800004258 | $237.50 |
| 4,111 | 530009392 | $50.92 | 8,251 | 530018465 | $2.68 | 12,391 | 800004259 | $726.00 |
| 4,112 | 530009394 | $29.04 | 8,252 | 530018469 | $0.95 | 12,392 | 800004262 | $7,260.00 |
| 4,113 | 530009395 | $95.00 | 8,253 | 530018471 | $54.45 | 12,393 | 800004264 | $41.05 |
| 4,114 | 530009397 | $10.89 | 8,254 | 530018472 | $95.00 | 12,394 | 800004266 | $610.15 |
| 4,115 | 530009398 | $580.80 | 8,255 | 530018474 | $363.00 | 12,395 | 800004267 | $1,923.90 |
| 4,116 | 530009400 | $72.60 | 8,256 | 530018475 | $363.00 | 12,396 | 800004268 | $87.12 |
| 4,117 | 530009401 | $90.75 | 8,257 | 530018478 | $119.79 | 12,397 | 800004270 | $15,029.00 |
| 4,118 | 530009402 | $115.41 | 8,258 | 530018480 | $475.00 | 12,398 | 800004272 | $76.23 |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-2**
**Late But Authorized Claims**
**Number of Claims = 12,419**

| # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss | # | Claim Number | Recognized Loss |
|---|---|---|---|---|---|---|---|---|
| 4,119 | 530009404 | $50.92 | 8,259 | 530018482 | $268.00 | 12,399 | 800004273 | $3.63 |
| 4,120 | 530009409 | $878.20 | 8,260 | 530018483 | $181.50 | 12,400 | 800004275 | $23,340.00 |
| 4,121 | 530009411 | $726.00 | 8,261 | 530018486 | $950.00 | 12,401 | 800004278 | $23.62 |
| 4,122 | 530009412 | $3,610.00 | 8,262 | 530018487 | $48.24 | 12,402 | 800004279 | $363.00 |
| 4,123 | 530009413 | $36.30 | 8,263 | 530018489 | $380.00 | 12,403 | 800004280 | $1,374.00 |
| 4,124 | 530009414 | $181.50 | 8,264 | 530018490 | $154.90 | 12,404 | 800004285 | $8,406.50 |
| 4,125 | 530009416 | $19.00 | 8,265 | 530018491 | $95.00 | 12,405 | 800004286 | $20,653.00 |
| 4,126 | 530009417 | $363.00 | 8,266 | 530018496 | $108.90 | 12,406 | 800004287 | $7,220.00 |
| 4,127 | 530009418 | $106,979.73 | 8,267 | 530018499 | $0.95 | 12,407 | 800004288 | $190.00 |
| 4,128 | 530009420 | $901.40 | 8,268 | 530018500 | $10.72 | 12,408 | 800004289 | $117.86 |
| 4,129 | 530009421 | $209.29 | 8,269 | 530018502 | $475.00 | 12,409 | 800004294 | $791.34 |
| 4,130 | 530009423 | $217.80 | 8,270 | 530018505 | $243.75 | 12,410 | 800004295 | $107.20 |
| 4,131 | 530009430 | $268.00 | 8,271 | 530018508 | $47.50 | 12,411 | 800004296 | $1,815.00 |
| 4,132 | 530009431 | $67.00 | 8,272 | 530018513 | $36.30 | 12,412 | 800004297 | $90.75 |
| 4,133 | 530009432 | $907.50 | 8,273 | 530018515 | $95.00 | 12,413 | 800004299 | $10,890.00 |
| 4,134 | 530009438 | $726.00 | 8,274 | 530018516 | $1.90 | 12,414 | 800004300 | $4,337.85 |
| 4,135 | 530009439 | $228.00 | 8,275 | 530018531 | $34.84 | 12,415 | 800004301 | $21,780.00 |
| 4,136 | 530009441 | $580.80 | 8,276 | 530018532 | $74.10 | 12,416 | 800004302 | $1,425.00 |
| 4,137 | 530009442 | $9.50 | 8,277 | 530018540 | $427.50 | 12,417 | 800004305 | $0.00 |
| 4,138 | 530009443 | $79.86 | 8,278 | 530018541 | $363.00 | 12,418 | 800004306 | $1,608.00 |
| 4,139 | 530009445 | $36.25 | 8,279 | 530018545 | $544.50 | 12,419 | 800004307 | $217.80 |
| 4,140 | 530009447 | $107.04 | 8,280 | 530018548 | $363.00 | | | |

Total Claims                12,419

Total
Recognized Loss        $86,020,001.90

# EXHIBIT D-3

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | Condition of Ineligibility Never Cured | 6,238 | 530010894 | Claim Did Not Result in a Recognized Loss | 12,475 | 530022436 | Claim Did Not Result in a Recognized Loss |
| 2 | 4 | Condition of Ineligibility Never Cured | 6,239 | 530010895 | Claim Did Not Result in a Recognized Loss | 12,476 | 530022437 | Claim Did Not Result in a Recognized Loss |
| 3 | 5 | Duplicate Claim | 6,240 | 530010896 | Claim Did Not Result in a Recognized Loss | 12,477 | 530022438 | Claim Did Not Result in a Recognized Loss |
| 4 | 6 | Duplicate Claim | 6,241 | 530010897 | Claim Did Not Result in a Recognized Loss | 12,478 | 530022440 | Claim Did Not Result in a Recognized Loss |
| 5 | 8 | Condition of Ineligibility Never Cured | 6,242 | 530010898 | Claim Did Not Result in a Recognized Loss | 12,479 | 530022441 | Claim Did Not Result in a Recognized Loss |
| 6 | 11 | Duplicate Claim | 6,243 | 530010899 | Claim Did Not Result in a Recognized Loss | 12,480 | 530022443 | Claim Did Not Result in a Recognized Loss |
| 7 | 12 | No Eligible Purchases During the Class Period | 6,244 | 530010900 | Claim Did Not Result in a Recognized Loss | 12,481 | 530022444 | Claim Did Not Result in a Recognized Loss |
| 8 | 13 | Claim Did Not Result in a Recognized Loss | 6,245 | 530010903 | Claim Did Not Result in a Recognized Loss | 12,482 | 530022445 | Claim Did Not Result in a Recognized Loss |
| 9 | 14 | Claim Did Not Result in a Recognized Loss | 6,246 | 530010905 | Claim Did Not Result in a Recognized Loss | 12,483 | 530022446 | Claim Did Not Result in a Recognized Loss |
| 10 | 15 | Condition of Ineligibility Never Cured | 6,247 | 530010908 | Claim Did Not Result in a Recognized Loss | 12,484 | 530022449 | Claim Did Not Result in a Recognized Loss |
| 11 | 16 | Condition of Ineligibility Never Cured | 6,248 | 530010909 | Claim Did Not Result in a Recognized Loss | 12,485 | 530022451 | Claim Did Not Result in a Recognized Loss |
| 12 | 17 | No Eligible Purchases During the Class Period | 6,249 | 530010910 | Claim Did Not Result in a Recognized Loss | 12,486 | 530022454 | Claim Did Not Result in a Recognized Loss |
| 13 | 19 | Claim Did Not Result in a Recognized Loss | 6,250 | 530010914 | Claim Did Not Result in a Recognized Loss | 12,487 | 530022455 | Claim Did Not Result in a Recognized Loss |
| 14 | 20 | No Eligible Purchases During the Class Period | 6,251 | 530010915 | Claim Did Not Result in a Recognized Loss | 12,488 | 530022456 | Claim Did Not Result in a Recognized Loss |
| 15 | 21 | Condition of Ineligibility Never Cured | 6,252 | 530010917 | Claim Did Not Result in a Recognized Loss | 12,489 | 530022457 | Claim Did Not Result in a Recognized Loss |
| 16 | 27 | Claim Did Not Result in a Recognized Loss | 6,253 | 530010918 | Claim Did Not Result in a Recognized Loss | 12,490 | 530022460 | Claim Did Not Result in a Recognized Loss |
| 17 | 29 | Duplicate Claim | 6,254 | 530010920 | Claim Did Not Result in a Recognized Loss | 12,491 | 530022462 | Claim Did Not Result in a Recognized Loss |
| 18 | 34 | Condition of Ineligibility Never Cured | 6,255 | 530010921 | Claim Did Not Result in a Recognized Loss | 12,492 | 530022464 | Claim Did Not Result in a Recognized Loss |
| 19 | 42 | No Eligible Purchases During the Class Period | 6,256 | 530010923 | Claim Did Not Result in a Recognized Loss | 12,493 | 530022465 | Claim Did Not Result in a Recognized Loss |
| 20 | 44 | No Eligible Purchases During the Class Period | 6,257 | 530010925 | Claim Did Not Result in a Recognized Loss | 12,494 | 530022466 | Claim Did Not Result in a Recognized Loss |
| 21 | 45 | Condition of Ineligibility Never Cured | 6,258 | 530010927 | Claim Did Not Result in a Recognized Loss | 12,495 | 530022467 | Claim Did Not Result in a Recognized Loss |
| 22 | 46 | Claim Did Not Result in a Recognized Loss | 6,259 | 530010929 | Claim Did Not Result in a Recognized Loss | 12,496 | 530022468 | Claim Did Not Result in a Recognized Loss |
| 23 | 47 | Claim Did Not Result in a Recognized Loss | 6,260 | 530010931 | Claim Did Not Result in a Recognized Loss | 12,497 | 530022469 | Claim Did Not Result in a Recognized Loss |
| 24 | 48 | Claim Did Not Result in a Recognized Loss | 6,261 | 530010933 | Claim Did Not Result in a Recognized Loss | 12,498 | 530022470 | Claim Did Not Result in a Recognized Loss |
| 25 | 51 | No Eligible Purchases During the Class Period | 6,262 | 530010935 | Claim Did Not Result in a Recognized Loss | 12,499 | 530022472 | Claim Did Not Result in a Recognized Loss |
| 26 | 52 | No Eligible Purchases During the Class Period | 6,263 | 530010949 | Claim Did Not Result in a Recognized Loss | 12,500 | 530022473 | Claim Did Not Result in a Recognized Loss |
| 27 | 53 | No Eligible Purchases During the Class Period | 6,264 | 530010950 | Claim Did Not Result in a Recognized Loss | 12,501 | 530022474 | Claim Did Not Result in a Recognized Loss |
| 28 | 54 | No Eligible Purchases During the Class Period | 6,265 | 530010952 | Claim Did Not Result in a Recognized Loss | 12,502 | 530022477 | Claim Did Not Result in a Recognized Loss |
| 29 | 55 | Duplicate Claim | 6,266 | 530010954 | Claim Did Not Result in a Recognized Loss | 12,503 | 530022478 | Claim Did Not Result in a Recognized Loss |
| 30 | 56 | Claim Did Not Result in a Recognized Loss | 6,267 | 530010956 | Claim Did Not Result in a Recognized Loss | 12,504 | 530022479 | Duplicate Claim |
| 31 | 58 | Condition of Ineligibility Never Cured | 6,268 | 530010957 | Claim Did Not Result in a Recognized Loss | 12,505 | 530022481 | Claim Did Not Result in a Recognized Loss |
| 32 | 61 | Condition of Ineligibility Never Cured | 6,269 | 530010958 | Claim Did Not Result in a Recognized Loss | 12,506 | 530022482 | Claim Did Not Result in a Recognized Loss |
| 33 | 62 | No Eligible Purchases During the Class Period | 6,270 | 530010959 | Claim Did Not Result in a Recognized Loss | 12,507 | 530022485 | Claim Did Not Result in a Recognized Loss |
| 34 | 64 | Condition of Ineligibility Never Cured | 6,271 | 530010960 | Claim Did Not Result in a Recognized Loss | 12,508 | 530022486 | Claim Did Not Result in a Recognized Loss |
| 35 | 65 | Condition of Ineligibility Never Cured | 6,272 | 530010961 | Claim Did Not Result in a Recognized Loss | 12,509 | 530022487 | Claim Did Not Result in a Recognized Loss |
| 36 | 66 | Claim Did Not Result in a Recognized Loss | 6,273 | 530010963 | Claim Did Not Result in a Recognized Loss | 12,510 | 530022496 | Claim Did Not Result in a Recognized Loss |
| 37 | 68 | Claim Did Not Result in a Recognized Loss | 6,274 | 530010964 | No Eligible Purchases During the Class | 12,511 | 530022498 | Claim Did Not Result in a Recognized Loss |
| 38 | 69 | Condition of Ineligibility Never Cured | 6,275 | 530010968 | Claim Did Not Result in a Recognized Loss | 12,512 | 530022500 | Claim Did Not Result in a Recognized Loss |
| 39 | 76 | No Eligible Purchases During the Class Period | 6,276 | 530010969 | Claim Did Not Result in a Recognized Loss | 12,513 | 530022501 | Claim Did Not Result in a Recognized Loss |
| 40 | 77 | Condition of Ineligibility Never Cured | 6,277 | 530010970 | Claim Did Not Result in a Recognized Loss | 12,514 | 530022503 | Claim Did Not Result in a Recognized Loss |
| 41 | 78 | Claim Did Not Result in a Recognized Loss | 6,278 | 530010971 | Claim Did Not Result in a Recognized Loss | 12,515 | 530022508 | Claim Did Not Result in a Recognized Loss |
| 42 | 83 | Condition of Ineligibility Never Cured | 6,279 | 530010972 | Claim Did Not Result in a Recognized Loss | 12,516 | 530022511 | Claim Did Not Result in a Recognized Loss |
| 43 | 84 | Claim Did Not Result in a Recognized Loss | 6,280 | 530010976 | Claim Did Not Result in a Recognized Loss | 12,517 | 530022514 | Claim Did Not Result in a Recognized Loss |
| 44 | 85 | Claim Did Not Result in a Recognized Loss | 6,281 | 530010977 | Claim Did Not Result in a Recognized Loss | 12,518 | 530022515 | Claim Did Not Result in a Recognized Loss |
| 45 | 89 | Condition of Ineligibility Never Cured | 6,282 | 530010978 | Claim Did Not Result in a Recognized Loss | 12,519 | 530022516 | Claim Did Not Result in a Recognized Loss |
| 46 | 93 | Duplicate Claim | 6,283 | 530010980 | Claim Did Not Result in a Recognized Loss | 12,520 | 530022517 | Claim Did Not Result in a Recognized Loss |
| 47 | 95 | Withdrawn/Voided by Request | 6,284 | 530010981 | Claim Did Not Result in a Recognized Loss | 12,521 | 530022519 | Claim Did Not Result in a Recognized Loss |
| 48 | 96 | Claim Did Not Result in a Recognized Loss | 6,285 | 530010984 | Claim Did Not Result in a Recognized Loss | 12,522 | 530022523 | Claim Did Not Result in a Recognized Loss |
| 49 | 97 | Condition of Ineligibility Never Cured | 6,286 | 530010986 | Claim Did Not Result in a Recognized Loss | 12,523 | 530022524 | Claim Did Not Result in a Recognized Loss |
| 50 | 99 | No Eligible Purchases During the Class Period | 6,287 | 530010987 | Claim Did Not Result in a Recognized Loss | 12,524 | 530022528 | Claim Did Not Result in a Recognized Loss |
| 51 | 100 | Condition of Ineligibility Never Cured | 6,288 | 530010989 | Claim Did Not Result in a Recognized Loss | 12,525 | 530022530 | Claim Did Not Result in a Recognized Loss |
| 52 | 101 | Claim Did Not Result in a Recognized Loss | 6,289 | 530010995 | Claim Did Not Result in a Recognized Loss | 12,526 | 530022538 | Claim Did Not Result in a Recognized Loss |
| 53 | 102 | Condition of Ineligibility Never Cured | 6,290 | 530010996 | Claim Did Not Result in a Recognized Loss | 12,527 | 530022540 | Claim Did Not Result in a Recognized Loss |
| 54 | 103 | Condition of Ineligibility Never Cured | 6,291 | 530010997 | Claim Did Not Result in a Recognized Loss | 12,528 | 530022541 | Claim Did Not Result in a Recognized Loss |
| 55 | 109 | Claim Did Not Result in a Recognized Loss | 6,292 | 530010998 | Claim Did Not Result in a Recognized Loss | 12,529 | 530022542 | Claim Did Not Result in a Recognized Loss |
| 56 | 110 | Claim Did Not Result in a Recognized Loss | 6,293 | 530011000 | Claim Did Not Result in a Recognized Loss | 12,530 | 530022544 | Claim Did Not Result in a Recognized Loss |
| 57 | 111 | Condition of Ineligibility Never Cured | 6,294 | 530011001 | No Eligible Purchases During the Class | 12,531 | 530022545 | Claim Did Not Result in a Recognized Loss |
| 58 | 113 | Condition of Ineligibility Never Cured | 6,295 | 530011003 | Claim Did Not Result in a Recognized Loss | 12,532 | 530022546 | Claim Did Not Result in a Recognized Loss |
| 59 | 116 | Condition of Ineligibility Never Cured | 6,296 | 530011004 | Claim Did Not Result in a Recognized Loss | 12,533 | 530022547 | Claim Did Not Result in a Recognized Loss |
| 60 | 119 | Condition of Ineligibility Never Cured | 6,297 | 530011006 | Claim Did Not Result in a Recognized Loss | 12,534 | 530022550 | Claim Did Not Result in a Recognized Loss |
| 61 | 121 | Condition of Ineligibility Never Cured | 6,298 | 530011009 | Claim Did Not Result in a Recognized Loss | 12,535 | 530022551 | Claim Did Not Result in a Recognized Loss |
| 62 | 124 | No Eligible Purchases During the Class Period | 6,299 | 530011010 | Claim Did Not Result in a Recognized Loss | 12,536 | 530022552 | Claim Did Not Result in a Recognized Loss |
| 63 | 128 | Condition of Ineligibility Never Cured | 6,300 | 530011015 | Claim Did Not Result in a Recognized Loss | 12,537 | 530022553 | Claim Did Not Result in a Recognized Loss |
| 64 | 129 | Claim Did Not Result in a Recognized Loss | 6,301 | 530011017 | Claim Did Not Result in a Recognized Loss | 12,538 | 530022555 | Claim Did Not Result in a Recognized Loss |
| 65 | 130 | Duplicate Claim | 6,302 | 530011018 | Claim Did Not Result in a Recognized Loss | 12,539 | 530022556 | Claim Did Not Result in a Recognized Loss |
| 66 | 133 | Condition of Ineligibility Never Cured | 6,303 | 530011020 | Claim Did Not Result in a Recognized Loss | 12,540 | 530022558 | Claim Did Not Result in a Recognized Loss |
| 67 | 135 | Condition of Ineligibility Never Cured | 6,304 | 530011021 | Claim Did Not Result in a Recognized Loss | 12,541 | 530022559 | Claim Did Not Result in a Recognized Loss |
| 68 | 136 | Claim Did Not Result in a Recognized Loss | 6,305 | 530011022 | Claim Did Not Result in a Recognized Loss | 12,542 | 530022561 | Claim Did Not Result in a Recognized Loss |
| 69 | 140 | Claim Did Not Result in a Recognized Loss | 6,306 | 530011023 | Claim Did Not Result in a Recognized Loss | 12,543 | 530022563 | Claim Did Not Result in a Recognized Loss |
| 70 | 142 | Condition of Ineligibility Never Cured | 6,307 | 530011024 | Claim Did Not Result in a Recognized Loss | 12,544 | 530022568 | Claim Did Not Result in a Recognized Loss |
| 71 | 144 | Condition of Ineligibility Never Cured | 6,308 | 530011027 | Claim Did Not Result in a Recognized Loss | 12,545 | 530022569 | Claim Did Not Result in a Recognized Loss |
| 72 | 145 | Duplicate Claim | 6,309 | 530011028 | Claim Did Not Result in a Recognized Loss | 12,546 | 530022571 | Claim Did Not Result in a Recognized Loss |
| 73 | 149 | Claim Did Not Result in a Recognized Loss | 6,310 | 530011029 | Claim Did Not Result in a Recognized Loss | 12,547 | 530022572 | Claim Did Not Result in a Recognized Loss |
| 74 | 153 | Claim Did Not Result in a Recognized Loss | 6,311 | 530011030 | Claim Did Not Result in a Recognized Loss | 12,548 | 530022574 | Claim Did Not Result in a Recognized Loss |
| 75 | 163 | Claim Did Not Result in a Recognized Loss | 6,312 | 530011032 | Claim Did Not Result in a Recognized Loss | 12,549 | 530022578 | Claim Did Not Result in a Recognized Loss |
| 76 | 165 | No Eligible Purchases During the Class Period | 6,313 | 530011034 | Claim Did Not Result in a Recognized Loss | 12,550 | 530022582 | Claim Did Not Result in a Recognized Loss |
| 77 | 166 | Condition of Ineligibility Never Cured | 6,314 | 530011035 | Claim Did Not Result in a Recognized Loss | 12,551 | 530022583 | Claim Did Not Result in a Recognized Loss |
| 78 | 168 | Condition of Ineligibility Never Cured | 6,315 | 530011039 | Claim Did Not Result in a Recognized Loss | 12,552 | 530022585 | Claim Did Not Result in a Recognized Loss |
| 79 | 169 | Condition of Ineligibility Never Cured | 6,316 | 530011041 | Claim Did Not Result in a Recognized Loss | 12,553 | 530022586 | Claim Did Not Result in a Recognized Loss |
| 80 | 170 | Duplicate Claim | 6,317 | 530011043 | Claim Did Not Result in a Recognized Loss | 12,554 | 530022587 | Claim Did Not Result in a Recognized Loss |
| 81 | 171 | Condition of Ineligibility Never Cured | 6,318 | 530011046 | Claim Did Not Result in a Recognized Loss | 12,555 | 530022589 | Claim Did Not Result in a Recognized Loss |
| 82 | 172 | Condition of Ineligibility Never Cured | 6,319 | 530011049 | Claim Did Not Result in a Recognized Loss | 12,556 | 530022591 | Claim Did Not Result in a Recognized Loss |
| 83 | 173 | No Eligible Purchases During the Class Period | 6,320 | 530011053 | Claim Did Not Result in a Recognized Loss | 12,557 | 530022592 | Claim Did Not Result in a Recognized Loss |
| 84 | 174 | Claim Did Not Result in a Recognized Loss | 6,321 | 530011054 | Claim Did Not Result in a Recognized Loss | 12,558 | 530022593 | Claim Did Not Result in a Recognized Loss |
| 85 | 177 | Condition of Ineligibility Never Cured | 6,322 | 530011055 | Claim Did Not Result in a Recognized Loss | 12,559 | 530022594 | Claim Did Not Result in a Recognized Loss |
| 86 | 181 | Claim Did Not Result in a Recognized Loss | 6,323 | 530011056 | Claim Did Not Result in a Recognized Loss | 12,560 | 530022596 | Claim Did Not Result in a Recognized Loss |
| 87 | 182 | Duplicate Claim | 6,324 | 530011059 | Claim Did Not Result in a Recognized Loss | 12,561 | 530022597 | Claim Did Not Result in a Recognized Loss |
| 88 | 183 | Duplicate Claim | 6,325 | 530011060 | Claim Did Not Result in a Recognized Loss | 12,562 | 530022599 | Claim Did Not Result in a Recognized Loss |
| 89 | 184 | Duplicate Claim | 6,326 | 530011062 | Claim Did Not Result in a Recognized Loss | 12,563 | 530022600 | Claim Did Not Result in a Recognized Loss |
| 90 | 185 | Duplicate Claim | 6,327 | 530011064 | Claim Did Not Result in a Recognized Loss | 12,564 | 530022602 | Claim Did Not Result in a Recognized Loss |
| 91 | 186 | Duplicate Claim | 6,328 | 530011065 | Claim Did Not Result in a Recognized Loss | 12,565 | 530022603 | Claim Did Not Result in a Recognized Loss |
| 92 | 187 | Duplicate Claim | 6,329 | 530011066 | Claim Did Not Result in a Recognized Loss | 12,566 | 530022604 | Claim Did Not Result in a Recognized Loss |
| 93 | 189 | No Eligible Purchases During the Class Period | 6,330 | 530011068 | Claim Did Not Result in a Recognized Loss | 12,567 | 530022606 | Claim Did Not Result in a Recognized Loss |
| 94 | 191 | No Eligible Purchases During the Class Period | 6,331 | 530011070 | Claim Did Not Result in a Recognized Loss | 12,568 | 530022607 | Claim Did Not Result in a Recognized Loss |
| 95 | 192 | Claim Did Not Result in a Recognized Loss | 6,332 | 530011072 | Claim Did Not Result in a Recognized Loss | 12,569 | 530022609 | Claim Did Not Result in a Recognized Loss |
| 96 | 193 | Condition of Ineligibility Never Cured | 6,333 | 530011073 | No Eligible Purchases During the Class | 12,570 | 530022609 | Claim Did Not Result in a Recognized Loss |
| 97 | 197 | Condition of Ineligibility Never Cured | 6,334 | 530011074 | Claim Did Not Result in a Recognized Loss | 12,571 | 530022611 | Claim Did Not Result in a Recognized Loss |
| 98 | 199 | Condition of Ineligibility Never Cured | 6,335 | 530011075 | Claim Did Not Result in a Recognized Loss | 12,572 | 530022613 | Claim Did Not Result in a Recognized Loss |
| 99 | 201 | Condition of Ineligibility Never Cured | 6,336 | 530011080 | Claim Did Not Result in a Recognized Loss | 12,573 | 530022615 | Claim Did Not Result in a Recognized Loss |
| 100 | 202 | Condition of Ineligibility Never Cured | 6,337 | 530011081 | Claim Did Not Result in a Recognized Loss | 12,574 | 530022616 | Claim Did Not Result in a Recognized Loss |
| 101 | 203 | Condition of Ineligibility Never Cured | 6,338 | 530011082 | Claim Did Not Result in a Recognized Loss | 12,575 | 530022619 | Claim Did Not Result in a Recognized Loss |
| 102 | 204 | Condition of Ineligibility Never Cured | 6,339 | 530011084 | Claim Did Not Result in a Recognized Loss | 12,576 | 530022622 | Claim Did Not Result in a Recognized Loss |
| 103 | 205 | Claim Did Not Result in a Recognized Loss | 6,340 | 530011086 | Claim Did Not Result in a Recognized Loss | 12,577 | 530022623 | Claim Did Not Result in a Recognized Loss |
| 104 | 209 | Condition of Ineligibility Never Cured | 6,341 | 530011087 | Claim Did Not Result in a Recognized Loss | 12,578 | 530022624 | Claim Did Not Result in a Recognized Loss |
| 105 | 215 | Condition of Ineligibility Never Cured | 6,342 | 530011088 | Claim Did Not Result in a Recognized Loss | 12,579 | 530022626 | Claim Did Not Result in a Recognized Loss |
| 106 | 217 | Claim Did Not Result in a Recognized Loss | 6,343 | 530011092 | Claim Did Not Result in a Recognized Loss | 12,580 | 530022629 | Claim Did Not Result in a Recognized Loss |
| 107 | 220 | Condition of Ineligibility Never Cured | 6,344 | 530011093 | Claim Did Not Result in a Recognized Loss | 12,581 | 530022632 | Claim Did Not Result in a Recognized Loss |
| 108 | 221 | Condition of Ineligibility Never Cured | 6,345 | 530011094 | Claim Did Not Result in a Recognized Loss | 12,582 | 530022633 | Claim Did Not Result in a Recognized Loss |
| 109 | 224 | Condition of Ineligibility Never Cured | 6,346 | 530011095 | Claim Did Not Result in a Recognized Loss | 12,583 | 530022634 | Claim Did Not Result in a Recognized Loss |
| 110 | 225 | Claim Did Not Result in a Recognized Loss | 6,347 | 530011096 | Claim Did Not Result in a Recognized Loss | 12,584 | 530022637 | Claim Did Not Result in a Recognized Loss |
| 111 | 226 | Condition of Ineligibility Never Cured | 6,348 | 530011098 | Claim Did Not Result in a Recognized Loss | 12,585 | 530022639 | Claim Did Not Result in a Recognized Loss |
| 112 | 228 | Claim Did Not Result in a Recognized Loss | 6,349 | 530011103 | Claim Did Not Result in a Recognized Loss | 12,586 | 530022641 | Claim Did Not Result in a Recognized Loss |
| 113 | 230 | Withdrawn/Voided by Request | 6,350 | 530011105 | Claim Did Not Result in a Recognized Loss | 12,587 | 530022642 | Claim Did Not Result in a Recognized Loss |
| 114 | 231 | No Eligible Purchases During the Class Period | 6,351 | 530011108 | Claim Did Not Result in a Recognized Loss | 12,588 | 530022644 | Claim Did Not Result in a Recognized Loss |
| 115 | 233 | Condition of Ineligibility Never Cured | 6,352 | 530011109 | Claim Did Not Result in a Recognized Loss | 12,589 | 530022645 | Claim Did Not Result in a Recognized Loss |
| 116 | 234 | Claim Did Not Result in a Recognized Loss | 6,353 | 530011110 | Claim Did Not Result in a Recognized Loss | 12,590 | 530022646 | Claim Did Not Result in a Recognized Loss |
| 117 | 236 | Claim Did Not Result in a Recognized Loss | 6,354 | 530011111 | Claim Did Not Result in a Recognized Loss | 12,591 | 530022649 | Claim Did Not Result in a Recognized Loss |
| 118 | 237 | Withdrawn/Voided by Request | 6,355 | 530011114 | Claim Did Not Result in a Recognized Loss | 12,592 | 530022651 | Claim Did Not Result in a Recognized Loss |
| 119 | 239 | Claim Did Not Result in a Recognized Loss | 6,356 | 530011115 | Claim Did Not Result in a Recognized Loss | 12,593 | 530022652 | Claim Did Not Result in a Recognized Loss |
| 120 | 242 | Claim Did Not Result in a Recognized Loss | 6,357 | 530011116 | Claim Did Not Result in a Recognized Loss | 12,594 | 530022654 | Claim Did Not Result in a Recognized Loss |
| 121 | 243 | Withdrawn/Voided by Request | 6,358 | 530011117 | Claim Did Not Result in a Recognized Loss | 12,595 | 530022655 | Claim Did Not Result in a Recognized Loss |
| 122 | 244 | Claim Did Not Result in a Recognized Loss | 6,359 | 530011119 | Claim Did Not Result in a Recognized Loss | 12,596 | 530022656 | Claim Did Not Result in a Recognized Loss |
| 123 | 245 | Condition of Ineligibility Never Cured | 6,360 | 530011120 | Claim Did Not Result in a Recognized Loss | 12,597 | 530022657 | Claim Did Not Result in a Recognized Loss |
| 124 | 246 | Claim Did Not Result in a Recognized Loss | 6,361 | 530011121 | Claim Did Not Result in a Recognized Loss | 12,598 | 530022659 | Claim Did Not Result in a Recognized Loss |
| 125 | 247 | Duplicate Claim | 6,362 | 530011124 | Claim Did Not Result in a Recognized Loss | 12,599 | 530022660 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 126 | 248 | Condition of Ineligibility Never Cured |
| 127 | 249 | Condition of Ineligibility Never Cured |
| 128 | 251 | No Eligible Purchases During the Class Period |
| 129 | 252 | Duplicate Claim |
| 130 | 253 | No Eligible Purchases During the Class Period |
| 131 | 255 | Claim Did Not Result in a Recognized Loss |
| 132 | 256 | Claim Did Not Result in a Recognized Loss |
| 133 | 260 | Claim Did Not Result in a Recognized Loss |
| 134 | 262 | No Eligible Purchases During the Class Period |
| 135 | 263 | Claim Did Not Result in a Recognized Loss |
| 136 | 264 | Claim Did Not Result in a Recognized Loss |
| 137 | 267 | Condition of Ineligibility Never Cured |
| 138 | 268 | Claim Did Not Result in a Recognized Loss |
| 139 | 270 | Claim Did Not Result in a Recognized Loss |
| 140 | 272 | Claim Did Not Result in a Recognized Loss |
| 141 | 276 | Claim Did Not Result in a Recognized Loss |
| 142 | 277 | Claim Did Not Result in a Recognized Loss |
| 143 | 280 | Claim Did Not Result in a Recognized Loss |
| 144 | 281 | Claim Did Not Result in a Recognized Loss |
| 145 | 282 | Claim Did Not Result in a Recognized Loss |
| 146 | 284 | Claim Did Not Result in a Recognized Loss |
| 147 | 285 | Condition of Ineligibility Never Cured |
| 148 | 288 | Claim Did Not Result in a Recognized Loss |
| 149 | 289 | Claim Did Not Result in a Recognized Loss |
| 150 | 290 | Claim Did Not Result in a Recognized Loss |
| 151 | 293 | Claim Did Not Result in a Recognized Loss |
| 152 | 295 | No Eligible Purchases During the Class Period |
| 153 | 297 | Claim Did Not Result in a Recognized Loss |
| 154 | 298 | No Eligible Purchases During the Class Period |
| 155 | 300 | Claim Did Not Result in a Recognized Loss |
| 156 | 302 | Duplicate Claim |
| 157 | 303 | No Eligible Purchases During the Class Period |
| 158 | 304 | Condition of Ineligibility Never Cured |
| 159 | 306 | Condition of Ineligibility Never Cured |
| 160 | 311 | Condition of Ineligibility Never Cured |
| 161 | 312 | Claim Did Not Result in a Recognized Loss |
| 162 | 313 | Claim Did Not Result in a Recognized Loss |
| 163 | 314 | No Eligible Purchases During the Class Period |
| 164 | 315 | No Eligible Purchases During the Class Period |
| 165 | 316 | Condition of Ineligibility Never Cured |
| 166 | 317 | Condition of Ineligibility Never Cured |
| 167 | 318 | Condition of Ineligibility Never Cured |
| 168 | 321 | Claim Did Not Result in a Recognized Loss |
| 169 | 331 | Claim Did Not Result in a Recognized Loss |
| 170 | 333 | Claim Did Not Result in a Recognized Loss |
| 171 | 336 | Late |
| 172 | 337 | Late |
| 173 | 341 | Late |
| 174 | 345 | Late |
| 175 | 346 | Late |
| 176 | 530000000 | Claim Did Not Result in a Recognized Loss |
| 177 | 530000001 | No Eligible Purchases During the Class Period |
| 178 | 530000002 | Claim Did Not Result in a Recognized Loss |
| 179 | 530000003 | No Eligible Purchases During the Class Period |
| 180 | 530000004 | No Eligible Purchases During the Class Period |
| 181 | 530000005 | No Eligible Purchases During the Class Period |
| 182 | 530000007 | No Eligible Purchases During the Class Period |
| 183 | 530000008 | No Eligible Purchases During the Class Period |
| 184 | 530000010 | Claim Did Not Result in a Recognized Loss |
| 185 | 530000011 | Claim Did Not Result in a Recognized Loss |
| 186 | 530000012 | Claim Did Not Result in a Recognized Loss |
| 187 | 530000013 | Claim Did Not Result in a Recognized Loss |
| 188 | 530000015 | Claim Did Not Result in a Recognized Loss |
| 189 | 530000016 | Claim Did Not Result in a Recognized Loss |
| 190 | 530000017 | Claim Did Not Result in a Recognized Loss |
| 191 | 530000018 | Claim Did Not Result in a Recognized Loss |
| 192 | 530000019 | Claim Did Not Result in a Recognized Loss |
| 193 | 530000020 | Claim Did Not Result in a Recognized Loss |
| 194 | 530000021 | Claim Did Not Result in a Recognized Loss |
| 195 | 530000023 | Claim Did Not Result in a Recognized Loss |
| 196 | 530000024 | Claim Did Not Result in a Recognized Loss |
| 197 | 530000025 | Claim Did Not Result in a Recognized Loss |
| 198 | 530000026 | Claim Did Not Result in a Recognized Loss |
| 199 | 530000027 | Claim Did Not Result in a Recognized Loss |
| 200 | 530000028 | Claim Did Not Result in a Recognized Loss |
| 201 | 530000029 | Claim Did Not Result in a Recognized Loss |
| 202 | 530000030 | Claim Did Not Result in a Recognized Loss |
| 203 | 530000031 | Claim Did Not Result in a Recognized Loss |
| 204 | 530000032 | Claim Did Not Result in a Recognized Loss |
| 205 | 530000033 | Claim Did Not Result in a Recognized Loss |
| 206 | 530000034 | Claim Did Not Result in a Recognized Loss |
| 207 | 530000035 | Claim Did Not Result in a Recognized Loss |
| 208 | 530000036 | Claim Did Not Result in a Recognized Loss |
| 209 | 530000037 | Claim Did Not Result in a Recognized Loss |
| 210 | 530000038 | Claim Did Not Result in a Recognized Loss |
| 211 | 530000039 | Claim Did Not Result in a Recognized Loss |
| 212 | 530000040 | Claim Did Not Result in a Recognized Loss |
| 213 | 530000041 | Claim Did Not Result in a Recognized Loss |
| 214 | 530000042 | Claim Did Not Result in a Recognized Loss |
| 215 | 530000043 | Claim Did Not Result in a Recognized Loss |
| 216 | 530000044 | Claim Did Not Result in a Recognized Loss |
| 217 | 530000045 | Claim Did Not Result in a Recognized Loss |
| 218 | 530000046 | Claim Did Not Result in a Recognized Loss |
| 219 | 530000049 | Claim Did Not Result in a Recognized Loss |
| 220 | 530000050 | Claim Did Not Result in a Recognized Loss |
| 221 | 530000052 | Claim Did Not Result in a Recognized Loss |
| 222 | 530000062 | Claim Did Not Result in a Recognized Loss |
| 223 | 530000063 | Claim Did Not Result in a Recognized Loss |
| 224 | 530000064 | Claim Did Not Result in a Recognized Loss |
| 225 | 530000067 | Claim Did Not Result in a Recognized Loss |
| 226 | 530000070 | Claim Did Not Result in a Recognized Loss |
| 227 | 530000071 | No Eligible Purchases During the Class Period |
| 228 | 530000072 | No Eligible Purchases During the Class Period |
| 229 | 530000073 | No Eligible Purchases During the Class Period |
| 230 | 530000075 | No Eligible Purchases During the Class Period |
| 231 | 530000076 | No Eligible Purchases During the Class Period |
| 232 | 530000077 | No Eligible Purchases During the Class Period |
| 233 | 530000078 | No Eligible Purchases During the Class Period |
| 234 | 530000079 | No Eligible Purchases During the Class Period |
| 235 | 530000080 | No Eligible Purchases During the Class Period |
| 236 | 530000082 | No Eligible Purchases During the Class Period |
| 237 | 530000083 | No Eligible Purchases During the Class Period |
| 238 | 530000084 | No Eligible Purchases During the Class Period |
| 239 | 530000085 | No Eligible Purchases During the Class Period |
| 240 | 530000086 | No Eligible Purchases During the Class Period |
| 241 | 530000087 | No Eligible Purchases During the Class Period |
| 242 | 530000088 | No Eligible Purchases During the Class Period |
| 243 | 530000089 | No Eligible Purchases During the Class Period |
| 244 | 530000090 | Claim Did Not Result in a Recognized Loss |
| 245 | 530000091 | No Eligible Purchases During the Class Period |
| 246 | 530000092 | No Eligible Purchases During the Class Period |
| 247 | 530000093 | Claim Did Not Result in a Recognized Loss |
| 248 | 530000093 | Claim Did Not Result in a Recognized Loss |
| 249 | 530000095 | No Eligible Purchases During the Class Period |
| 250 | 530000096 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 6,363 | 5300111127 | Claim Did Not Result in a Recognized Loss |
| 6,364 | 5300111128 | Claim Did Not Result in a Recognized Loss |
| 6,365 | 5300111129 | Claim Did Not Result in a Recognized Loss |
| 6,366 | 5300111130 | Claim Did Not Result in a Recognized Loss |
| 6,367 | 5300111134 | Claim Did Not Result in a Recognized Loss |
| 6,368 | 5300111136 | Claim Did Not Result in a Recognized Loss |
| 6,369 | 5300111137 | Claim Did Not Result in a Recognized Loss |
| 6,370 | 5300111138 | Claim Did Not Result in a Recognized Loss |
| 6,371 | 5300111140 | Claim Did Not Result in a Recognized Loss |
| 6,372 | 5300111142 | Claim Did Not Result in a Recognized Loss |
| 6,373 | 5300111144 | Claim Did Not Result in a Recognized Loss |
| 6,374 | 5300111145 | Claim Did Not Result in a Recognized Loss |
| 6,375 | 5300111146 | Claim Did Not Result in a Recognized Loss |
| 6,376 | 5300111148 | Claim Did Not Result in a Recognized Loss |
| 6,377 | 5300111150 | Claim Did Not Result in a Recognized Loss |
| 6,378 | 5300111152 | Claim Did Not Result in a Recognized Loss |
| 6,379 | 5300111155 | Claim Did Not Result in a Recognized Loss |
| 6,380 | 5300111158 | Claim Did Not Result in a Recognized Loss |
| 6,381 | 5300111159 | Claim Did Not Result in a Recognized Loss |
| 6,382 | 5300111161 | Claim Did Not Result in a Recognized Loss |
| 6,383 | 5300111166 | No Eligible Purchases During the Class |
| 6,384 | 5300111167 | Claim Did Not Result in a Recognized Loss |
| 6,385 | 5300111168 | Claim Did Not Result in a Recognized Loss |
| 6,386 | 5300111171 | Claim Did Not Result in a Recognized Loss |
| 6,387 | 5300111172 | Claim Did Not Result in a Recognized Loss |
| 6,388 | 5300111173 | Claim Did Not Result in a Recognized Loss |
| 6,389 | 5300111174 | Claim Did Not Result in a Recognized Loss |
| 6,390 | 5300111175 | Claim Did Not Result in a Recognized Loss |
| 6,391 | 5300111177 | Claim Did Not Result in a Recognized Loss |
| 6,392 | 5300111183 | Claim Did Not Result in a Recognized Loss |
| 6,393 | 5300111186 | Claim Did Not Result in a Recognized Loss |
| 6,394 | 5300111188 | Claim Did Not Result in a Recognized Loss |
| 6,395 | 5300111190 | Claim Did Not Result in a Recognized Loss |
| 6,396 | 5300111198 | Claim Did Not Result in a Recognized Loss |
| 6,397 | 5300111199 | Claim Did Not Result in a Recognized Loss |
| 6,398 | 5300111201 | Claim Did Not Result in a Recognized Loss |
| 6,399 | 5300111203 | Claim Did Not Result in a Recognized Loss |
| 6,400 | 5300111208 | Claim Did Not Result in a Recognized Loss |
| 6,401 | 5300111212 | Claim Did Not Result in a Recognized Loss |
| 6,402 | 5300111213 | Claim Did Not Result in a Recognized Loss |
| 6,403 | 5300111214 | Claim Did Not Result in a Recognized Loss |
| 6,404 | 5300111215 | Claim Did Not Result in a Recognized Loss |
| 6,405 | 5300111216 | Claim Did Not Result in a Recognized Loss |
| 6,406 | 5300111217 | Claim Did Not Result in a Recognized Loss |
| 6,407 | 5300111218 | Claim Did Not Result in a Recognized Loss |
| 6,408 | 5300111221 | Claim Did Not Result in a Recognized Loss |
| 6,409 | 5300111224 | Claim Did Not Result in a Recognized Loss |
| 6,410 | 5300111225 | Claim Did Not Result in a Recognized Loss |
| 6,411 | 5300111226 | Claim Did Not Result in a Recognized Loss |
| 6,412 | 5300111227 | No Eligible Purchases During the Class |
| 6,413 | 5300111228 | Claim Did Not Result in a Recognized Loss |
| 6,414 | 5300111229 | Claim Did Not Result in a Recognized Loss |
| 6,415 | 5300111234 | Claim Did Not Result in a Recognized Loss |
| 6,416 | 5300111235 | Claim Did Not Result in a Recognized Loss |
| 6,417 | 5300111236 | Claim Did Not Result in a Recognized Loss |
| 6,418 | 5300111237 | Claim Did Not Result in a Recognized Loss |
| 6,419 | 5300111238 | Claim Did Not Result in a Recognized Loss |
| 6,420 | 5300111242 | Claim Did Not Result in a Recognized Loss |
| 6,421 | 5300111243 | Claim Did Not Result in a Recognized Loss |
| 6,422 | 5300111245 | Claim Did Not Result in a Recognized Loss |
| 6,423 | 5300111247 | Claim Did Not Result in a Recognized Loss |
| 6,424 | 5300111248 | Claim Did Not Result in a Recognized Loss |
| 6,425 | 5300111249 | Claim Did Not Result in a Recognized Loss |
| 6,426 | 5300111250 | Claim Did Not Result in a Recognized Loss |
| 6,427 | 5300111251 | Claim Did Not Result in a Recognized Loss |
| 6,428 | 5300111252 | Claim Did Not Result in a Recognized Loss |
| 6,429 | 5300111253 | Claim Did Not Result in a Recognized Loss |
| 6,430 | 5300111256 | Claim Did Not Result in a Recognized Loss |
| 6,431 | 5300111257 | Claim Did Not Result in a Recognized Loss |
| 6,432 | 5300111258 | Claim Did Not Result in a Recognized Loss |
| 6,433 | 5300111262 | Claim Did Not Result in a Recognized Loss |
| 6,434 | 5300111263 | Claim Did Not Result in a Recognized Loss |
| 6,435 | 5300111264 | Claim Did Not Result in a Recognized Loss |
| 6,436 | 5300111265 | Claim Did Not Result in a Recognized Loss |
| 6,437 | 5300111266 | Claim Did Not Result in a Recognized Loss |
| 6,438 | 5300111267 | Claim Did Not Result in a Recognized Loss |
| 6,439 | 5300111268 | Claim Did Not Result in a Recognized Loss |
| 6,440 | 5300111270 | Claim Did Not Result in a Recognized Loss |
| 6,441 | 5300111272 | Claim Did Not Result in a Recognized Loss |
| 6,442 | 5300111280 | Claim Did Not Result in a Recognized Loss |
| 6,443 | 5300111283 | Claim Did Not Result in a Recognized Loss |
| 6,444 | 5300111284 | Claim Did Not Result in a Recognized Loss |
| 6,445 | 5300111285 | Claim Did Not Result in a Recognized Loss |
| 6,446 | 5300111286 | Claim Did Not Result in a Recognized Loss |
| 6,447 | 5300111287 | Claim Did Not Result in a Recognized Loss |
| 6,448 | 5300111288 | Claim Did Not Result in a Recognized Loss |
| 6,449 | 5300111290 | Claim Did Not Result in a Recognized Loss |
| 6,450 | 5300111294 | Claim Did Not Result in a Recognized Loss |
| 6,451 | 5300111296 | Claim Did Not Result in a Recognized Loss |
| 6,452 | 5300111297 | Claim Did Not Result in a Recognized Loss |
| 6,453 | 5300111299 | Claim Did Not Result in a Recognized Loss |
| 6,454 | 5300111300 | Claim Did Not Result in a Recognized Loss |
| 6,455 | 5300111302 | Claim Did Not Result in a Recognized Loss |
| 6,456 | 5300111303 | Claim Did Not Result in a Recognized Loss |
| 6,457 | 5300111305 | Claim Did Not Result in a Recognized Loss |
| 6,458 | 5300111307 | Claim Did Not Result in a Recognized Loss |
| 6,459 | 5300111308 | Claim Did Not Result in a Recognized Loss |
| 6,460 | 5300111309 | Claim Did Not Result in a Recognized Loss |
| 6,461 | 5300111311 | Claim Did Not Result in a Recognized Loss |
| 6,462 | 5300111312 | Claim Did Not Result in a Recognized Loss |
| 6,463 | 5300111314 | Claim Did Not Result in a Recognized Loss |
| 6,464 | 5300111316 | Claim Did Not Result in a Recognized Loss |
| 6,465 | 5300111318 | Claim Did Not Result in a Recognized Loss |
| 6,466 | 5300111319 | Claim Did Not Result in a Recognized Loss |
| 6,467 | 5300111321 | Claim Did Not Result in a Recognized Loss |
| 6,468 | 5300111323 | Claim Did Not Result in a Recognized Loss |
| 6,469 | 5300111324 | Claim Did Not Result in a Recognized Loss |
| 6,470 | 5300111325 | Claim Did Not Result in a Recognized Loss |
| 6,471 | 5300111326 | Claim Did Not Result in a Recognized Loss |
| 6,472 | 5300111327 | Claim Did Not Result in a Recognized Loss |
| 6,473 | 5300111328 | Claim Did Not Result in a Recognized Loss |
| 6,474 | 5300111329 | Claim Did Not Result in a Recognized Loss |
| 6,475 | 5300111331 | Claim Did Not Result in a Recognized Loss |
| 6,476 | 5300111336 | Claim Did Not Result in a Recognized Loss |
| 6,477 | 5300111337 | Claim Did Not Result in a Recognized Loss |
| 6,478 | 5300111338 | Claim Did Not Result in a Recognized Loss |
| 6,479 | 5300111339 | Claim Did Not Result in a Recognized Loss |
| 6,480 | 5300111342 | Claim Did Not Result in a Recognized Loss |
| 6,481 | 5300111348 | Claim Did Not Result in a Recognized Loss |
| 6,482 | 5300111350 | Claim Did Not Result in a Recognized Loss |
| 6,483 | 5300111351 | Claim Did Not Result in a Recognized Loss |
| 6,484 | 5300111352 | Claim Did Not Result in a Recognized Loss |
| 6,485 | 5300111354 | Claim Did Not Result in a Recognized Loss |
| 6,486 | 5300111356 | Claim Did Not Result in a Recognized Loss |
| 6,487 | 5300111360 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 12,600 | 530022663 | Claim Did Not Result in a Recognized Loss |
| 12,601 | 530022664 | Claim Did Not Result in a Recognized Loss |
| 12,602 | 530022667 | Claim Did Not Result in a Recognized Loss |
| 12,603 | 530022668 | Claim Did Not Result in a Recognized Loss |
| 12,604 | 530022669 | Claim Did Not Result in a Recognized Loss |
| 12,605 | 530022670 | Claim Did Not Result in a Recognized Loss |
| 12,606 | 530022671 | Claim Did Not Result in a Recognized Loss |
| 12,607 | 530022676 | Claim Did Not Result in a Recognized Loss |
| 12,608 | 530022677 | Claim Did Not Result in a Recognized Loss |
| 12,609 | 530022682 | Claim Did Not Result in a Recognized Loss |
| 12,610 | 530022683 | Claim Did Not Result in a Recognized Loss |
| 12,611 | 530022688 | Claim Did Not Result in a Recognized Loss |
| 12,612 | 530022688 | Claim Did Not Result in a Recognized Loss |
| 12,613 | 530022690 | Claim Did Not Result in a Recognized Loss |
| 12,614 | 530022691 | Claim Did Not Result in a Recognized Loss |
| 12,615 | 530022692 | Claim Did Not Result in a Recognized Loss |
| 12,616 | 530022693 | Claim Did Not Result in a Recognized Loss |
| 12,617 | 530022695 | Claim Did Not Result in a Recognized Loss |
| 12,618 | 530022696 | Claim Did Not Result in a Recognized Loss |
| 12,619 | 530022698 | Claim Did Not Result in a Recognized Loss |
| 12,620 | 530022701 | Claim Did Not Result in a Recognized Loss |
| 12,621 | 530022702 | Claim Did Not Result in a Recognized Loss |
| 12,622 | 530022704 | Claim Did Not Result in a Recognized Loss |
| 12,623 | 530022706 | Claim Did Not Result in a Recognized Loss |
| 12,624 | 530022707 | Claim Did Not Result in a Recognized Loss |
| 12,625 | 530022708 | Claim Did Not Result in a Recognized Loss |
| 12,626 | 530022709 | Claim Did Not Result in a Recognized Loss |
| 12,627 | 530022711 | Claim Did Not Result in a Recognized Loss |
| 12,628 | 530022712 | Claim Did Not Result in a Recognized Loss |
| 12,629 | 530022716 | Claim Did Not Result in a Recognized Loss |
| 12,630 | 530022717 | Claim Did Not Result in a Recognized Loss |
| 12,631 | 530022719 | Claim Did Not Result in a Recognized Loss |
| 12,632 | 530022720 | Claim Did Not Result in a Recognized Loss |
| 12,633 | 530022723 | Claim Did Not Result in a Recognized Loss |
| 12,634 | 530022724 | Claim Did Not Result in a Recognized Loss |
| 12,635 | 530022726 | Claim Did Not Result in a Recognized Loss |
| 12,636 | 530022729 | Claim Did Not Result in a Recognized Loss |
| 12,637 | 530022730 | Claim Did Not Result in a Recognized Loss |
| 12,638 | 530022731 | Claim Did Not Result in a Recognized Loss |
| 12,639 | 530022734 | Claim Did Not Result in a Recognized Loss |
| 12,640 | 530022739 | Claim Did Not Result in a Recognized Loss |
| 12,641 | 530022741 | Claim Did Not Result in a Recognized Loss |
| 12,642 | 530022744 | Claim Did Not Result in a Recognized Loss |
| 12,643 | 530022745 | Claim Did Not Result in a Recognized Loss |
| 12,644 | 530022748 | Claim Did Not Result in a Recognized Loss |
| 12,645 | 530022755 | Claim Did Not Result in a Recognized Loss |
| 12,646 | 530022758 | Claim Did Not Result in a Recognized Loss |
| 12,647 | 530022759 | Claim Did Not Result in a Recognized Loss |
| 12,648 | 530022761 | Claim Did Not Result in a Recognized Loss |
| 12,649 | 530022762 | Claim Did Not Result in a Recognized Loss |
| 12,650 | 530022764 | Claim Did Not Result in a Recognized Loss |
| 12,651 | 530022766 | Claim Did Not Result in a Recognized Loss |
| 12,652 | 530022767 | Claim Did Not Result in a Recognized Loss |
| 12,653 | 530022768 | No Eligible Purchases During the Class |
| 12,654 | 530022769 | Claim Did Not Result in a Recognized Loss |
| 12,655 | 530022771 | Claim Did Not Result in a Recognized Loss |
| 12,656 | 530022773 | Claim Did Not Result in a Recognized Loss |
| 12,657 | 530022774 | Claim Did Not Result in a Recognized Loss |
| 12,658 | 530022775 | Claim Did Not Result in a Recognized Loss |
| 12,659 | 530022776 | Claim Did Not Result in a Recognized Loss |
| 12,660 | 530022777 | Claim Did Not Result in a Recognized Loss |
| 12,661 | 530022778 | Claim Did Not Result in a Recognized Loss |
| 12,662 | 530022779 | Claim Did Not Result in a Recognized Loss |
| 12,663 | 530022780 | Claim Did Not Result in a Recognized Loss |
| 12,664 | 530022782 | Claim Did Not Result in a Recognized Loss |
| 12,665 | 530022785 | Claim Did Not Result in a Recognized Loss |
| 12,666 | 530022787 | Claim Did Not Result in a Recognized Loss |
| 12,667 | 530022790 | Claim Did Not Result in a Recognized Loss |
| 12,668 | 530022792 | Claim Did Not Result in a Recognized Loss |
| 12,669 | 530022793 | Claim Did Not Result in a Recognized Loss |
| 12,670 | 530022796 | Claim Did Not Result in a Recognized Loss |
| 12,671 | 530022797 | Claim Did Not Result in a Recognized Loss |
| 12,672 | 530022798 | Claim Did Not Result in a Recognized Loss |
| 12,673 | 530022800 | Claim Did Not Result in a Recognized Loss |
| 12,674 | 530022802 | Claim Did Not Result in a Recognized Loss |
| 12,675 | 530022803 | Claim Did Not Result in a Recognized Loss |
| 12,676 | 530022806 | Claim Did Not Result in a Recognized Loss |
| 12,677 | 530022807 | Claim Did Not Result in a Recognized Loss |
| 12,678 | 530022809 | Claim Did Not Result in a Recognized Loss |
| 12,679 | 530022810 | Claim Did Not Result in a Recognized Loss |
| 12,680 | 530022811 | Claim Did Not Result in a Recognized Loss |
| 12,681 | 530022813 | Claim Did Not Result in a Recognized Loss |
| 12,682 | 530022815 | Claim Did Not Result in a Recognized Loss |
| 12,683 | 530022816 | Claim Did Not Result in a Recognized Loss |
| 12,684 | 530022818 | Claim Did Not Result in a Recognized Loss |
| 12,685 | 530022819 | Claim Did Not Result in a Recognized Loss |
| 12,686 | 530022820 | Claim Did Not Result in a Recognized Loss |
| 12,687 | 530022821 | Claim Did Not Result in a Recognized Loss |
| 12,688 | 530022826 | Claim Did Not Result in a Recognized Loss |
| 12,689 | 530022828 | Claim Did Not Result in a Recognized Loss |
| 12,690 | 530022829 | Claim Did Not Result in a Recognized Loss |
| 12,691 | 530022831 | Claim Did Not Result in a Recognized Loss |
| 12,692 | 530022832 | Claim Did Not Result in a Recognized Loss |
| 12,693 | 530022833 | Claim Did Not Result in a Recognized Loss |
| 12,694 | 530022834 | Claim Did Not Result in a Recognized Loss |
| 12,695 | 530022836 | Claim Did Not Result in a Recognized Loss |
| 12,696 | 530022837 | Claim Did Not Result in a Recognized Loss |
| 12,697 | 530022838 | Claim Did Not Result in a Recognized Loss |
| 12,698 | 530022839 | Claim Did Not Result in a Recognized Loss |
| 12,699 | 530022842 | Claim Did Not Result in a Recognized Loss |
| 12,700 | 530022844 | Claim Did Not Result in a Recognized Loss |
| 12,701 | 530022848 | Claim Did Not Result in a Recognized Loss |
| 12,702 | 530022849 | Claim Did Not Result in a Recognized Loss |
| 12,703 | 530022850 | Claim Did Not Result in a Recognized Loss |
| 12,704 | 530022851 | Claim Did Not Result in a Recognized Loss |
| 12,705 | 530022852 | Claim Did Not Result in a Recognized Loss |
| 12,706 | 530022853 | Claim Did Not Result in a Recognized Loss |
| 12,707 | 530022856 | Claim Did Not Result in a Recognized Loss |
| 12,708 | 530022859 | Claim Did Not Result in a Recognized Loss |
| 12,709 | 530022860 | Claim Did Not Result in a Recognized Loss |
| 12,710 | 530022861 | Claim Did Not Result in a Recognized Loss |
| 12,711 | 530022864 | Claim Did Not Result in a Recognized Loss |
| 12,712 | 530022867 | Claim Did Not Result in a Recognized Loss |
| 12,713 | 530022868 | Claim Did Not Result in a Recognized Loss |
| 12,714 | 530022869 | Claim Did Not Result in a Recognized Loss |
| 12,715 | 530022870 | Claim Did Not Result in a Recognized Loss |
| 12,716 | 530022871 | Claim Did Not Result in a Recognized Loss |
| 12,717 | 530022873 | Claim Did Not Result in a Recognized Loss |
| 12,718 | 530022874 | Claim Did Not Result in a Recognized Loss |
| 12,719 | 530022875 | Claim Did Not Result in a Recognized Loss |
| 12,720 | 530022876 | Claim Did Not Result in a Recognized Loss |
| 12,721 | 530022877 | Claim Did Not Result in a Recognized Loss |
| 12,722 | 530022879 | Claim Did Not Result in a Recognized Loss |
| 12,723 | 530022881 | Claim Did Not Result in a Recognized Loss |
| 12,724 | 530022881 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 251 | 530000097 | No Eligible Purchases During the Class Period |
| 252 | 530000098 | Claim Did Not Result in a Recognized Loss |
| 253 | 530000100 | Claim Did Not Result in a Recognized Loss |
| 254 | 530000101 | Condition of Ineligibility Never Cured |
| 255 | 530000102 | Claim Did Not Result in a Recognized Loss |
| 256 | 530000103 | Claim Did Not Result in a Recognized Loss |
| 257 | 530000105 | Claim Did Not Result in a Recognized Loss |
| 258 | 530000107 | No Eligible Purchases During the Class Period |
| 259 | 530000110 | No Eligible Purchases During the Class Period |
| 260 | 530000111 | Claim Did Not Result in a Recognized Loss |
| 261 | 530000112 | No Eligible Purchases During the Class Period |
| 262 | 530000113 | Claim Did Not Result in a Recognized Loss |
| 263 | 530000114 | Claim Did Not Result in a Recognized Loss |
| 264 | 530000115 | No Eligible Purchases During the Class Period |
| 265 | 530000116 | No Eligible Purchases During the Class Period |
| 266 | 530000118 | Claim Did Not Result in a Recognized Loss |
| 267 | 530000119 | No Eligible Purchases During the Class Period |
| 268 | 530000120 | Claim Did Not Result in a Recognized Loss |
| 269 | 530000121 | Claim Did Not Result in a Recognized Loss |
| 270 | 530000123 | Claim Did Not Result in a Recognized Loss |
| 271 | 530000126 | Claim Did Not Result in a Recognized Loss |
| 272 | 530000128 | Claim Did Not Result in a Recognized Loss |
| 273 | 530000130 | No Eligible Purchases During the Class Period |
| 274 | 530000131 | No Eligible Purchases During the Class Period |
| 275 | 530000132 | Claim Did Not Result in a Recognized Loss |
| 276 | 530000133 | Claim Did Not Result in a Recognized Loss |
| 277 | 530000134 | Claim Did Not Result in a Recognized Loss |
| 278 | 530000135 | No Eligible Purchases During the Class Period |
| 279 | 530000138 | No Eligible Purchases During the Class Period |
| 280 | 530000139 | No Eligible Purchases During the Class Period |
| 281 | 530000140 | Claim Did Not Result in a Recognized Loss |
| 282 | 530000141 | No Eligible Purchases During the Class Period |
| 283 | 530000142 | No Eligible Purchases During the Class Period |
| 284 | 530000143 | No Eligible Purchases During the Class Period |
| 285 | 530000144 | No Eligible Purchases During the Class Period |
| 286 | 530000145 | Claim Did Not Result in a Recognized Loss |
| 287 | 530000146 | No Eligible Purchases During the Class Period |
| 288 | 530000148 | No Eligible Purchases During the Class Period |
| 289 | 530000150 | No Eligible Purchases During the Class Period |
| 290 | 530000150 | Claim Did Not Result in a Recognized Loss |
| 291 | 530000153 | No Eligible Purchases During the Class Period |
| 292 | 530000154 | No Eligible Purchases During the Class Period |
| 293 | 530000155 | No Eligible Purchases During the Class Period |
| 294 | 530000156 | Claim Did Not Result in a Recognized Loss |
| 295 | 530000157 | No Eligible Purchases During the Class Period |
| 296 | 530000158 | Claim Did Not Result in a Recognized Loss |
| 297 | 530000159 | Claim Did Not Result in a Recognized Loss |
| 298 | 530000161 | Claim Did Not Result in a Recognized Loss |
| 299 | 530000162 | Claim Did Not Result in a Recognized Loss |
| 300 | 530000163 | Claim Did Not Result in a Recognized Loss |
| 301 | 530000164 | No Eligible Purchases During the Class Period |
| 302 | 530000165 | No Eligible Purchases During the Class Period |
| 303 | 530000167 | No Eligible Purchases During the Class Period |
| 304 | 530000168 | Claim Did Not Result in a Recognized Loss |
| 305 | 530000169 | Claim Did Not Result in a Recognized Loss |
| 306 | 530000170 | Claim Did Not Result in a Recognized Loss |
| 307 | 530000171 | Claim Did Not Result in a Recognized Loss |
| 308 | 530000172 | Claim Did Not Result in a Recognized Loss |
| 309 | 530000173 | Claim Did Not Result in a Recognized Loss |
| 310 | 530000174 | Claim Did Not Result in a Recognized Loss |
| 311 | 530000175 | Claim Did Not Result in a Recognized Loss |
| 312 | 530000176 | Claim Did Not Result in a Recognized Loss |
| 313 | 530000177 | No Eligible Purchases During the Class Period |
| 314 | 530000178 | No Eligible Purchases During the Class Period |
| 315 | 530000179 | No Eligible Purchases During the Class Period |
| 316 | 530000180 | No Eligible Purchases During the Class Period |
| 317 | 530000181 | No Eligible Purchases During the Class Period |
| 318 | 530000182 | No Eligible Purchases During the Class Period |
| 319 | 530000183 | No Eligible Purchases During the Class Period |
| 320 | 530000184 | No Eligible Purchases During the Class Period |
| 321 | 530000185 | No Eligible Purchases During the Class Period |
| 322 | 530000186 | No Eligible Purchases During the Class Period |
| 323 | 530000187 | No Eligible Purchases During the Class Period |
| 324 | 530000188 | No Eligible Purchases During the Class Period |
| 325 | 530000189 | No Eligible Purchases During the Class Period |
| 326 | 530000190 | No Eligible Purchases During the Class Period |
| 327 | 530000191 | No Eligible Purchases During the Class Period |
| 328 | 530000192 | No Eligible Purchases During the Class Period |
| 329 | 530000193 | No Eligible Purchases During the Class Period |
| 330 | 530000194 | No Eligible Purchases During the Class Period |
| 331 | 530000195 | No Eligible Purchases During the Class Period |
| 332 | 530000196 | No Eligible Purchases During the Class Period |
| 333 | 530000197 | No Eligible Purchases During the Class Period |
| 334 | 530000198 | No Eligible Purchases During the Class Period |
| 335 | 530000199 | No Eligible Purchases During the Class Period |
| 336 | 530000200 | Claim Did Not Result in a Recognized Loss |
| 337 | 530000201 | Claim Did Not Result in a Recognized Loss |
| 338 | 530000202 | Claim Did Not Result in a Recognized Loss |
| 339 | 530000206 | No Eligible Purchases During the Class Period |
| 340 | 530000207 | No Eligible Purchases During the Class Period |
| 341 | 530000208 | No Eligible Purchases During the Class Period |
| 342 | 530000209 | No Eligible Purchases During the Class Period |
| 343 | 530000210 | No Eligible Purchases During the Class Period |
| 344 | 530000211 | No Eligible Purchases During the Class Period |
| 345 | 530000212 | No Eligible Purchases During the Class Period |
| 346 | 530000213 | No Eligible Purchases During the Class Period |
| 347 | 530000214 | No Eligible Purchases During the Class Period |
| 348 | 530000215 | No Eligible Purchases During the Class Period |
| 349 | 530000216 | No Eligible Purchases During the Class Period |
| 350 | 530000217 | No Eligible Purchases During the Class Period |
| 351 | 530000218 | No Eligible Purchases During the Class Period |
| 352 | 530000219 | No Eligible Purchases During the Class Period |
| 353 | 530000220 | No Eligible Purchases During the Class Period |
| 354 | 530000221 | No Eligible Purchases During the Class Period |
| 355 | 530000222 | No Eligible Purchases During the Class Period |
| 356 | 530000223 | No Eligible Purchases During the Class Period |
| 357 | 530000224 | No Eligible Purchases During the Class Period |
| 358 | 530000225 | No Eligible Purchases During the Class Period |
| 359 | 530000226 | No Eligible Purchases During the Class Period |
| 360 | 530000227 | No Eligible Purchases During the Class Period |
| 361 | 530000228 | No Eligible Purchases During the Class Period |
| 362 | 530000229 | No Eligible Purchases During the Class Period |
| 363 | 530000230 | No Eligible Purchases During the Class Period |
| 364 | 530000231 | No Eligible Purchases During the Class Period |
| 365 | 530000232 | No Eligible Purchases During the Class Period |
| 366 | 530000233 | Claim Did Not Result in a Recognized Loss |
| 367 | 530000235 | Claim Did Not Result in a Recognized Loss |
| 368 | 530000236 | Claim Did Not Result in a Recognized Loss |
| 369 | 530000237 | Claim Did Not Result in a Recognized Loss |
| 370 | 530000240 | Claim Did Not Result in a Recognized Loss |
| 371 | 530000249 | Claim Did Not Result in a Recognized Loss |
| 372 | 530000250 | Claim Did Not Result in a Recognized Loss |
| 373 | 530000251 | Claim Did Not Result in a Recognized Loss |
| 374 | 530000252 | Claim Did Not Result in a Recognized Loss |
| 375 | 530000253 | Claim Did Not Result in a Recognized Loss |
| 6,488 | 530011362 | Claim Did Not Result in a Recognized Loss |
| 6,489 | 530011363 | Claim Did Not Result in a Recognized Loss |
| 6,490 | 530011365 | No Eligible Purchases During the Class |
| 6,491 | 530011366 | Claim Did Not Result in a Recognized Loss |
| 6,492 | 530011367 | Claim Did Not Result in a Recognized Loss |
| 6,493 | 530011372 | Claim Did Not Result in a Recognized Loss |
| 6,494 | 530011373 | Claim Did Not Result in a Recognized Loss |
| 6,495 | 530011374 | Claim Did Not Result in a Recognized Loss |
| 6,496 | 530011376 | Claim Did Not Result in a Recognized Loss |
| 6,497 | 530011377 | Claim Did Not Result in a Recognized Loss |
| 6,498 | 530011378 | Claim Did Not Result in a Recognized Loss |
| 6,499 | 530011379 | Claim Did Not Result in a Recognized Loss |
| 6,500 | 530011380 | Claim Did Not Result in a Recognized Loss |
| 6,501 | 530011383 | Claim Did Not Result in a Recognized Loss |
| 6,502 | 530011384 | Claim Did Not Result in a Recognized Loss |
| 6,503 | 530011388 | Claim Did Not Result in a Recognized Loss |
| 6,504 | 530011390 | Claim Did Not Result in a Recognized Loss |
| 6,505 | 530011391 | Claim Did Not Result in a Recognized Loss |
| 6,506 | 530011392 | Claim Did Not Result in a Recognized Loss |
| 6,507 | 530011396 | Claim Did Not Result in a Recognized Loss |
| 6,508 | 530011397 | Claim Did Not Result in a Recognized Loss |
| 6,509 | 530011399 | Claim Did Not Result in a Recognized Loss |
| 6,510 | 530011402 | Claim Did Not Result in a Recognized Loss |
| 6,511 | 530011406 | Claim Did Not Result in a Recognized Loss |
| 6,512 | 530011407 | Claim Did Not Result in a Recognized Loss |
| 6,513 | 530011409 | Claim Did Not Result in a Recognized Loss |
| 6,514 | 530011410 | Claim Did Not Result in a Recognized Loss |
| 6,515 | 530011411 | Claim Did Not Result in a Recognized Loss |
| 6,516 | 530011412 | Claim Did Not Result in a Recognized Loss |
| 6,517 | 530011415 | Claim Did Not Result in a Recognized Loss |
| 6,518 | 530011416 | Claim Did Not Result in a Recognized Loss |
| 6,519 | 530011417 | Claim Did Not Result in a Recognized Loss |
| 6,520 | 530011418 | Claim Did Not Result in a Recognized Loss |
| 6,521 | 530011419 | Claim Did Not Result in a Recognized Loss |
| 6,522 | 530011420 | Claim Did Not Result in a Recognized Loss |
| 6,523 | 530011422 | Claim Did Not Result in a Recognized Loss |
| 6,524 | 530011423 | Claim Did Not Result in a Recognized Loss |
| 6,525 | 530011424 | Claim Did Not Result in a Recognized Loss |
| 6,526 | 530011431 | Claim Did Not Result in a Recognized Loss |
| 6,527 | 530011436 | Claim Did Not Result in a Recognized Loss |
| 6,528 | 530011437 | Claim Did Not Result in a Recognized Loss |
| 6,529 | 530011441 | Claim Did Not Result in a Recognized Loss |
| 6,530 | 530011442 | Claim Did Not Result in a Recognized Loss |
| 6,531 | 530011445 | Claim Did Not Result in a Recognized Loss |
| 6,532 | 530011446 | Claim Did Not Result in a Recognized Loss |
| 6,533 | 530011447 | Claim Did Not Result in a Recognized Loss |
| 6,534 | 530011448 | Claim Did Not Result in a Recognized Loss |
| 6,535 | 530011449 | Claim Did Not Result in a Recognized Loss |
| 6,536 | 530011452 | Claim Did Not Result in a Recognized Loss |
| 6,537 | 530011453 | Claim Did Not Result in a Recognized Loss |
| 6,538 | 530011455 | Claim Did Not Result in a Recognized Loss |
| 6,539 | 530011456 | Claim Did Not Result in a Recognized Loss |
| 6,540 | 530011458 | Claim Did Not Result in a Recognized Loss |
| 6,541 | 530011460 | Claim Did Not Result in a Recognized Loss |
| 6,542 | 530011463 | Claim Did Not Result in a Recognized Loss |
| 6,543 | 530011464 | Claim Did Not Result in a Recognized Loss |
| 6,544 | 530011465 | Claim Did Not Result in a Recognized Loss |
| 6,545 | 530011466 | Claim Did Not Result in a Recognized Loss |
| 6,546 | 530011467 | Claim Did Not Result in a Recognized Loss |
| 6,547 | 530011470 | Claim Did Not Result in a Recognized Loss |
| 6,548 | 530011471 | Claim Did Not Result in a Recognized Loss |
| 6,549 | 530011472 | Claim Did Not Result in a Recognized Loss |
| 6,550 | 530011476 | Claim Did Not Result in a Recognized Loss |
| 6,551 | 530011478 | Claim Did Not Result in a Recognized Loss |
| 6,552 | 530011480 | Claim Did Not Result in a Recognized Loss |
| 6,553 | 530011480 | No Eligible Purchases During the Class |
| 6,554 | 530011482 | Claim Did Not Result in a Recognized Loss |
| 6,555 | 530011483 | Claim Did Not Result in a Recognized Loss |
| 6,556 | 530011484 | Claim Did Not Result in a Recognized Loss |
| 6,557 | 530011485 | Claim Did Not Result in a Recognized Loss |
| 6,558 | 530011488 | Claim Did Not Result in a Recognized Loss |
| 6,559 | 530011492 | Claim Did Not Result in a Recognized Loss |
| 6,560 | 530011493 | Claim Did Not Result in a Recognized Loss |
| 6,561 | 530011496 | Claim Did Not Result in a Recognized Loss |
| 6,562 | 530011497 | Claim Did Not Result in a Recognized Loss |
| 6,563 | 530011499 | Claim Did Not Result in a Recognized Loss |
| 6,564 | 530011501 | Claim Did Not Result in a Recognized Loss |
| 6,565 | 530011502 | Claim Did Not Result in a Recognized Loss |
| 6,566 | 530011503 | Claim Did Not Result in a Recognized Loss |
| 6,567 | 530011505 | Claim Did Not Result in a Recognized Loss |
| 6,568 | 530011508 | Claim Did Not Result in a Recognized Loss |
| 6,569 | 530011513 | Claim Did Not Result in a Recognized Loss |
| 6,570 | 530011515 | Claim Did Not Result in a Recognized Loss |
| 6,571 | 530011517 | Claim Did Not Result in a Recognized Loss |
| 6,572 | 530011518 | Claim Did Not Result in a Recognized Loss |
| 6,573 | 530011519 | Claim Did Not Result in a Recognized Loss |
| 6,574 | 530011520 | Claim Did Not Result in a Recognized Loss |
| 6,575 | 530011521 | Claim Did Not Result in a Recognized Loss |
| 6,576 | 530011522 | Claim Did Not Result in a Recognized Loss |
| 6,577 | 530011523 | Claim Did Not Result in a Recognized Loss |
| 6,578 | 530011524 | Claim Did Not Result in a Recognized Loss |
| 6,579 | 530011526 | Claim Did Not Result in a Recognized Loss |
| 6,580 | 530011528 | Claim Did Not Result in a Recognized Loss |
| 6,581 | 530011534 | Claim Did Not Result in a Recognized Loss |
| 6,582 | 530011537 | Claim Did Not Result in a Recognized Loss |
| 6,583 | 530011538 | Claim Did Not Result in a Recognized Loss |
| 6,584 | 530011541 | Claim Did Not Result in a Recognized Loss |
| 6,585 | 530011542 | Claim Did Not Result in a Recognized Loss |
| 6,586 | 530011543 | Claim Did Not Result in a Recognized Loss |
| 6,587 | 530011547 | Claim Did Not Result in a Recognized Loss |
| 6,588 | 530011548 | Claim Did Not Result in a Recognized Loss |
| 6,589 | 530011549 | Claim Did Not Result in a Recognized Loss |
| 6,590 | 530011550 | Claim Did Not Result in a Recognized Loss |
| 6,591 | 530011551 | Claim Did Not Result in a Recognized Loss |
| 6,592 | 530011554 | Claim Did Not Result in a Recognized Loss |
| 6,593 | 530011555 | Claim Did Not Result in a Recognized Loss |
| 6,594 | 530011557 | Claim Did Not Result in a Recognized Loss |
| 6,595 | 530011559 | Claim Did Not Result in a Recognized Loss |
| 6,596 | 530011560 | Claim Did Not Result in a Recognized Loss |
| 6,597 | 530011565 | Claim Did Not Result in a Recognized Loss |
| 6,598 | 530011568 | Claim Did Not Result in a Recognized Loss |
| 6,599 | 530011569 | Claim Did Not Result in a Recognized Loss |
| 6,600 | 530011571 | Claim Did Not Result in a Recognized Loss |
| 6,601 | 530011572 | Claim Did Not Result in a Recognized Loss |
| 6,602 | 530011577 | Claim Did Not Result in a Recognized Loss |
| 6,603 | 530011581 | Claim Did Not Result in a Recognized Loss |
| 6,604 | 530011582 | Claim Did Not Result in a Recognized Loss |
| 6,605 | 530011583 | Claim Did Not Result in a Recognized Loss |
| 6,606 | 530011588 | Claim Did Not Result in a Recognized Loss |
| 6,607 | 530011589 | Claim Did Not Result in a Recognized Loss |
| 6,608 | 530011591 | Claim Did Not Result in a Recognized Loss |
| 6,609 | 530011595 | Claim Did Not Result in a Recognized Loss |
| 6,610 | 530011597 | Claim Did Not Result in a Recognized Loss |
| 6,611 | 530011598 | Claim Did Not Result in a Recognized Loss |
| 6,612 | 530011599 | Claim Did Not Result in a Recognized Loss |
| 12,725 | 530022883 | Claim Did Not Result in a Recognized Loss |
| 12,726 | 530022885 | Claim Did Not Result in a Recognized Loss |
| 12,727 | 530022886 | Claim Did Not Result in a Recognized Loss |
| 12,728 | 530022887 | Claim Did Not Result in a Recognized Loss |
| 12,729 | 530022889 | Claim Did Not Result in a Recognized Loss |
| 12,730 | 530022890 | Claim Did Not Result in a Recognized Loss |
| 12,731 | 530022891 | Claim Did Not Result in a Recognized Loss |
| 12,732 | 530022892 | Claim Did Not Result in a Recognized Loss |
| 12,733 | 530022893 | Claim Did Not Result in a Recognized Loss |
| 12,734 | 530022894 | Claim Did Not Result in a Recognized Loss |
| 12,735 | 530022895 | Claim Did Not Result in a Recognized Loss |
| 12,736 | 530022896 | Claim Did Not Result in a Recognized Loss |
| 12,737 | 530022899 | Claim Did Not Result in a Recognized Loss |
| 12,738 | 530022900 | Claim Did Not Result in a Recognized Loss |
| 12,739 | 530022901 | Claim Did Not Result in a Recognized Loss |
| 12,740 | 530022902 | Claim Did Not Result in a Recognized Loss |
| 12,741 | 530022903 | Claim Did Not Result in a Recognized Loss |
| 12,742 | 530022904 | Claim Did Not Result in a Recognized Loss |
| 12,743 | 530022908 | Claim Did Not Result in a Recognized Loss |
| 12,744 | 530022909 | Claim Did Not Result in a Recognized Loss |
| 12,745 | 530022911 | Claim Did Not Result in a Recognized Loss |
| 12,746 | 530022912 | Claim Did Not Result in a Recognized Loss |
| 12,747 | 530022915 | Claim Did Not Result in a Recognized Loss |
| 12,748 | 530022916 | Claim Did Not Result in a Recognized Loss |
| 12,749 | 530022918 | Claim Did Not Result in a Recognized Loss |
| 12,750 | 530022920 | Claim Did Not Result in a Recognized Loss |
| 12,751 | 530022922 | Claim Did Not Result in a Recognized Loss |
| 12,752 | 530022924 | Claim Did Not Result in a Recognized Loss |
| 12,753 | 530022926 | Claim Did Not Result in a Recognized Loss |
| 12,754 | 530022927 | Claim Did Not Result in a Recognized Loss |
| 12,755 | 530022928 | Claim Did Not Result in a Recognized Loss |
| 12,756 | 530022929 | Claim Did Not Result in a Recognized Loss |
| 12,757 | 530022931 | Claim Did Not Result in a Recognized Loss |
| 12,758 | 530022932 | Claim Did Not Result in a Recognized Loss |
| 12,759 | 530022933 | Claim Did Not Result in a Recognized Loss |
| 12,760 | 530022936 | Claim Did Not Result in a Recognized Loss |
| 12,761 | 530022937 | Claim Did Not Result in a Recognized Loss |
| 12,762 | 530022938 | Claim Did Not Result in a Recognized Loss |
| 12,763 | 530022940 | Claim Did Not Result in a Recognized Loss |
| 12,764 | 530022947 | Claim Did Not Result in a Recognized Loss |
| 12,765 | 530022950 | Claim Did Not Result in a Recognized Loss |
| 12,766 | 530022954 | Claim Did Not Result in a Recognized Loss |
| 12,767 | 530022955 | Claim Did Not Result in a Recognized Loss |
| 12,768 | 530022956 | Claim Did Not Result in a Recognized Loss |
| 12,769 | 530022957 | Claim Did Not Result in a Recognized Loss |
| 12,770 | 530022958 | Claim Did Not Result in a Recognized Loss |
| 12,771 | 530022960 | Claim Did Not Result in a Recognized Loss |
| 12,772 | 530022961 | Claim Did Not Result in a Recognized Loss |
| 12,773 | 530022963 | Claim Did Not Result in a Recognized Loss |
| 12,774 | 530022966 | Claim Did Not Result in a Recognized Loss |
| 12,775 | 530022967 | Claim Did Not Result in a Recognized Loss |
| 12,776 | 530022969 | Claim Did Not Result in a Recognized Loss |
| 12,777 | 530022970 | Claim Did Not Result in a Recognized Loss |
| 12,778 | 530022971 | Claim Did Not Result in a Recognized Loss |
| 12,779 | 530022972 | Claim Did Not Result in a Recognized Loss |
| 12,780 | 530022973 | Claim Did Not Result in a Recognized Loss |
| 12,781 | 530022976 | Claim Did Not Result in a Recognized Loss |
| 12,782 | 530022977 | Claim Did Not Result in a Recognized Loss |
| 12,783 | 530022979 | Claim Did Not Result in a Recognized Loss |
| 12,784 | 530022981 | Claim Did Not Result in a Recognized Loss |
| 12,785 | 530022982 | Claim Did Not Result in a Recognized Loss |
| 12,786 | 530022987 | Claim Did Not Result in a Recognized Loss |
| 12,787 | 530022988 | Claim Did Not Result in a Recognized Loss |
| 12,788 | 530022992 | Claim Did Not Result in a Recognized Loss |
| 12,789 | 530022993 | Claim Did Not Result in a Recognized Loss |
| 12,790 | 530022994 | Claim Did Not Result in a Recognized Loss |
| 12,791 | 530022995 | Claim Did Not Result in a Recognized Loss |
| 12,792 | 530022997 | Claim Did Not Result in a Recognized Loss |
| 12,793 | 530022998 | Claim Did Not Result in a Recognized Loss |
| 12,794 | 530023000 | Claim Did Not Result in a Recognized Loss |
| 12,795 | 530023003 | Claim Did Not Result in a Recognized Loss |
| 12,796 | 530023005 | Claim Did Not Result in a Recognized Loss |
| 12,797 | 530023008 | Claim Did Not Result in a Recognized Loss |
| 12,798 | 530023011 | Claim Did Not Result in a Recognized Loss |
| 12,799 | 530023016 | Claim Did Not Result in a Recognized Loss |
| 12,800 | 530023018 | Claim Did Not Result in a Recognized Loss |
| 12,801 | 530023020 | Claim Did Not Result in a Recognized Loss |
| 12,802 | 530023021 | Claim Did Not Result in a Recognized Loss |
| 12,803 | 530023022 | Claim Did Not Result in a Recognized Loss |
| 12,804 | 530023023 | Claim Did Not Result in a Recognized Loss |
| 12,805 | 530023024 | Claim Did Not Result in a Recognized Loss |
| 12,806 | 530023025 | Claim Did Not Result in a Recognized Loss |
| 12,807 | 530023026 | Claim Did Not Result in a Recognized Loss |
| 12,808 | 530023028 | Claim Did Not Result in a Recognized Loss |
| 12,809 | 530023029 | Claim Did Not Result in a Recognized Loss |
| 12,810 | 530023031 | Claim Did Not Result in a Recognized Loss |
| 12,811 | 530023033 | Claim Did Not Result in a Recognized Loss |
| 12,812 | 530023034 | Claim Did Not Result in a Recognized Loss |
| 12,813 | 530023035 | Claim Did Not Result in a Recognized Loss |
| 12,814 | 530023037 | Claim Did Not Result in a Recognized Loss |
| 12,815 | 530023040 | Claim Did Not Result in a Recognized Loss |
| 12,816 | 530023041 | Claim Did Not Result in a Recognized Loss |
| 12,817 | 530023043 | Claim Did Not Result in a Recognized Loss |
| 12,818 | 530023044 | Claim Did Not Result in a Recognized Loss |
| 12,819 | 530023046 | Claim Did Not Result in a Recognized Loss |
| 12,820 | 530023047 | Claim Did Not Result in a Recognized Loss |
| 12,821 | 530023049 | Claim Did Not Result in a Recognized Loss |
| 12,822 | 530023050 | Claim Did Not Result in a Recognized Loss |
| 12,823 | 530023051 | Claim Did Not Result in a Recognized Loss |
| 12,824 | 530023052 | Claim Did Not Result in a Recognized Loss |
| 12,825 | 530023058 | Claim Did Not Result in a Recognized Loss |
| 12,826 | 530023059 | Claim Did Not Result in a Recognized Loss |
| 12,827 | 530023060 | Claim Did Not Result in a Recognized Loss |
| 12,828 | 530023062 | Claim Did Not Result in a Recognized Loss |
| 12,829 | 530023066 | Claim Did Not Result in a Recognized Loss |
| 12,830 | 530023069 | Claim Did Not Result in a Recognized Loss |
| 12,831 | 530023070 | Claim Did Not Result in a Recognized Loss |
| 12,832 | 530023072 | Claim Did Not Result in a Recognized Loss |
| 12,833 | 530023073 | Claim Did Not Result in a Recognized Loss |
| 12,834 | 530023074 | Claim Did Not Result in a Recognized Loss |
| 12,835 | 530023081 | Claim Did Not Result in a Recognized Loss |
| 12,836 | 530023084 | Claim Did Not Result in a Recognized Loss |
| 12,837 | 530023087 | Claim Did Not Result in a Recognized Loss |
| 12,838 | 530023092 | Claim Did Not Result in a Recognized Loss |
| 12,839 | 530023096 | Claim Did Not Result in a Recognized Loss |
| 12,840 | 530023097 | Claim Did Not Result in a Recognized Loss |
| 12,841 | 530023098 | Claim Did Not Result in a Recognized Loss |
| 12,842 | 530023099 | Claim Did Not Result in a Recognized Loss |
| 12,843 | 530023100 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 376 | 530000254 | Claim Did Not Result in a Recognized Loss | 6,613 | 530011602 | Claim Did Not Result in a Recognized Loss | 12,850 | 530023102 | Claim Did Not Result in a Recognized Loss |
| 377 | 530000255 | Claim Did Not Result in a Recognized Loss | 6,614 | 530011603 | Claim Did Not Result in a Recognized Loss | 12,851 | 530023104 | Claim Did Not Result in a Recognized Loss |
| 378 | 530000256 | Claim Did Not Result in a Recognized Loss | 6,615 | 530011604 | Claim Did Not Result in a Recognized Loss | 12,852 | 530023105 | Claim Did Not Result in a Recognized Loss |
| 379 | 530000257 | Claim Did Not Result in a Recognized Loss | 6,616 | 530011605 | Claim Did Not Result in a Recognized Loss | 12,853 | 530023106 | Claim Did Not Result in a Recognized Loss |
| 380 | 530000258 | Claim Did Not Result in a Recognized Loss | 6,617 | 530011608 | Claim Did Not Result in a Recognized Loss | 12,854 | 530023109 | Claim Did Not Result in a Recognized Loss |
| 381 | 530000259 | Claim Did Not Result in a Recognized Loss | 6,618 | 530011609 | Claim Did Not Result in a Recognized Loss | 12,855 | 530023110 | Claim Did Not Result in a Recognized Loss |
| 382 | 530000260 | Claim Did Not Result in a Recognized Loss | 6,619 | 530011610 | Claim Did Not Result in a Recognized Loss | 12,856 | 530023111 | Claim Did Not Result in a Recognized Loss |
| 383 | 530000261 | Claim Did Not Result in a Recognized Loss | 6,620 | 530011611 | Claim Did Not Result in a Recognized Loss | 12,857 | 530023112 | Claim Did Not Result in a Recognized Loss |
| 384 | 530000262 | Claim Did Not Result in a Recognized Loss | 6,621 | 530011613 | No Eligible Purchases During the Class | 12,858 | 530023115 | Claim Did Not Result in a Recognized Loss |
| 385 | 530000263 | Claim Did Not Result in a Recognized Loss | 6,622 | 530011615 | Claim Did Not Result in a Recognized Loss | 12,859 | 530023121 | Claim Did Not Result in a Recognized Loss |
| 386 | 530000264 | Claim Did Not Result in a Recognized Loss | 6,623 | 530011616 | Claim Did Not Result in a Recognized Loss | 12,860 | 530023126 | Claim Did Not Result in a Recognized Loss |
| 387 | 530000265 | Claim Did Not Result in a Recognized Loss | 6,624 | 530011617 | Claim Did Not Result in a Recognized Loss | 12,861 | 530023131 | Claim Did Not Result in a Recognized Loss |
| 388 | 530000266 | Claim Did Not Result in a Recognized Loss | 6,625 | 530011619 | Claim Did Not Result in a Recognized Loss | 12,862 | 530023133 | Claim Did Not Result in a Recognized Loss |
| 389 | 530000267 | Claim Did Not Result in a Recognized Loss | 6,626 | 530011620 | Claim Did Not Result in a Recognized Loss | 12,863 | 530023135 | Claim Did Not Result in a Recognized Loss |
| 390 | 530000268 | Claim Did Not Result in a Recognized Loss | 6,627 | 530011621 | Claim Did Not Result in a Recognized Loss | 12,864 | 530023137 | Claim Did Not Result in a Recognized Loss |
| 391 | 530000269 | Claim Did Not Result in a Recognized Loss | 6,628 | 530011623 | Claim Did Not Result in a Recognized Loss | 12,865 | 530023138 | Claim Did Not Result in a Recognized Loss |
| 392 | 530000270 | Claim Did Not Result in a Recognized Loss | 6,629 | 530011626 | Claim Did Not Result in a Recognized Loss | 12,866 | 530023139 | Claim Did Not Result in a Recognized Loss |
| 393 | 530000271 | Claim Did Not Result in a Recognized Loss | 6,630 | 530011630 | Claim Did Not Result in a Recognized Loss | 12,867 | 530023141 | No Eligible Purchases During the Class |
| 394 | 530000272 | Claim Did Not Result in a Recognized Loss | 6,631 | 530011631 | Claim Did Not Result in a Recognized Loss | 12,868 | 530023142 | No Eligible Purchases During the Class |
| 395 | 530000273 | Claim Did Not Result in a Recognized Loss | 6,632 | 530011632 | Claim Did Not Result in a Recognized Loss | 12,869 | 530023143 | No Eligible Purchases During the Class |
| 396 | 530000274 | Claim Did Not Result in a Recognized Loss | 6,633 | 530011633 | Claim Did Not Result in a Recognized Loss | 12,870 | 530023147 | Claim Did Not Result in a Recognized Loss |
| 397 | 530000275 | Claim Did Not Result in a Recognized Loss | 6,634 | 530011634 | Claim Did Not Result in a Recognized Loss | 12,871 | 530023149 | Claim Did Not Result in a Recognized Loss |
| 398 | 530000276 | Claim Did Not Result in a Recognized Loss | 6,635 | 530011638 | Claim Did Not Result in a Recognized Loss | 12,872 | 530023151 | Claim Did Not Result in a Recognized Loss |
| 399 | 530000277 | Claim Did Not Result in a Recognized Loss | 6,636 | 530011640 | Claim Did Not Result in a Recognized Loss | 12,873 | 530023152 | Claim Did Not Result in a Recognized Loss |
| 400 | 530000278 | Claim Did Not Result in a Recognized Loss | 6,637 | 530011643 | No Eligible Purchases During the Class | 12,874 | 530023173 | Claim Did Not Result in a Recognized Loss |
| 401 | 530000279 | Claim Did Not Result in a Recognized Loss | 6,638 | 530011644 | Claim Did Not Result in a Recognized Loss | 12,875 | 530023179 | No Eligible Purchases During the Class |
| 402 | 530000280 | Claim Did Not Result in a Recognized Loss | 6,639 | 530011645 | Claim Did Not Result in a Recognized Loss | 12,876 | 530023181 | Claim Did Not Result in a Recognized Loss |
| 403 | 530000281 | Claim Did Not Result in a Recognized Loss | 6,640 | 530011648 | Claim Did Not Result in a Recognized Loss | 12,877 | 530023182 | No Eligible Purchases During the Class |
| 404 | 530000283 | Claim Did Not Result in a Recognized Loss | 6,641 | 530011649 | Claim Did Not Result in a Recognized Loss | 12,878 | 530023185 | Claim Did Not Result in a Recognized Loss |
| 405 | 530000284 | Claim Did Not Result in a Recognized Loss | 6,642 | 530011650 | Claim Did Not Result in a Recognized Loss | 12,879 | 530023186 | Claim Did Not Result in a Recognized Loss |
| 406 | 530000285 | Claim Did Not Result in a Recognized Loss | 6,643 | 530011651 | Claim Did Not Result in a Recognized Loss | 12,880 | 530023194 | Claim Did Not Result in a Recognized Loss |
| 407 | 530000286 | Claim Did Not Result in a Recognized Loss | 6,644 | 530011652 | Claim Did Not Result in a Recognized Loss | 12,881 | 530023196 | Claim Did Not Result in a Recognized Loss |
| 408 | 530000287 | Claim Did Not Result in a Recognized Loss | 6,645 | 530011653 | Claim Did Not Result in a Recognized Loss | 12,882 | 530023198 | No Eligible Purchases During the Class |
| 409 | 530000293 | No Eligible Purchases During the Class Period | 6,646 | 530011654 | Claim Did Not Result in a Recognized Loss | 12,883 | 530023199 | Claim Did Not Result in a Recognized Loss |
| 410 | 530000294 | No Eligible Purchases During the Class Period | 6,647 | 530011655 | Claim Did Not Result in a Recognized Loss | 12,884 | 530023203 | No Eligible Purchases During the Class |
| 411 | 530000296 | Claim Did Not Result in a Recognized Loss | 6,648 | 530011656 | Claim Did Not Result in a Recognized Loss | 12,885 | 530023205 | No Eligible Purchases During the Class |
| 412 | 530000298 | Claim Did Not Result in a Recognized Loss | 6,649 | 530011657 | Claim Did Not Result in a Recognized Loss | 12,886 | 530023206 | Claim Did Not Result in a Recognized Loss |
| 413 | 530000301 | Claim Did Not Result in a Recognized Loss | 6,650 | 530011658 | Claim Did Not Result in a Recognized Loss | 12,887 | 530023207 | Claim Did Not Result in a Recognized Loss |
| 414 | 530000302 | No Eligible Purchases During the Class Period | 6,651 | 530011659 | Claim Did Not Result in a Recognized Loss | 12,888 | 530023208 | Claim Did Not Result in a Recognized Loss |
| 415 | 530000306 | No Eligible Purchases During the Class Period | 6,652 | 530011664 | Claim Did Not Result in a Recognized Loss | 12,889 | 530023211 | Claim Did Not Result in a Recognized Loss |
| 416 | 530000318 | No Eligible Purchases During the Class Period | 6,653 | 530011668 | Claim Did Not Result in a Recognized Loss | 12,890 | 530023213 | Claim Did Not Result in a Recognized Loss |
| 417 | 530000325 | Duplicate Claim | 6,654 | 530011669 | Claim Did Not Result in a Recognized Loss | 12,891 | 530023214 | Claim Did Not Result in a Recognized Loss |
| 418 | 530000326 | Duplicate Claim | 6,655 | 530011672 | Claim Did Not Result in a Recognized Loss | 12,892 | 530023220 | Claim Did Not Result in a Recognized Loss |
| 419 | 530000335 | No Eligible Purchases During the Class Period | 6,656 | 530011673 | Claim Did Not Result in a Recognized Loss | 12,893 | 530023222 | Claim Did Not Result in a Recognized Loss |
| 420 | 530000336 | No Eligible Purchases During the Class Period | 6,657 | 530011675 | Claim Did Not Result in a Recognized Loss | 12,894 | 530023223 | Claim Did Not Result in a Recognized Loss |
| 421 | 530000337 | No Eligible Purchases During the Class Period | 6,658 | 530011676 | Claim Did Not Result in a Recognized Loss | 12,895 | 530023225 | Claim Did Not Result in a Recognized Loss |
| 422 | 530000338 | No Eligible Purchases During the Class Period | 6,659 | 530011677 | Claim Did Not Result in a Recognized Loss | 12,896 | 530023226 | Claim Did Not Result in a Recognized Loss |
| 423 | 530000343 | No Eligible Purchases During the Class Period | 6,660 | 530011678 | Claim Did Not Result in a Recognized Loss | 12,897 | 530023228 | Claim Did Not Result in a Recognized Loss |
| 424 | 530000351 | No Eligible Purchases During the Class Period | 6,661 | 530011679 | Claim Did Not Result in a Recognized Loss | 12,898 | 530023230 | Claim Did Not Result in a Recognized Loss |
| 425 | 530000352 | No Eligible Purchases During the Class Period | 6,662 | 530011682 | Claim Did Not Result in a Recognized Loss | 12,899 | 530023232 | Claim Did Not Result in a Recognized Loss |
| 426 | 530000361 | Claim Did Not Result in a Recognized Loss | 6,663 | 530011685 | Claim Did Not Result in a Recognized Loss | 12,900 | 530023235 | Claim Did Not Result in a Recognized Loss |
| 427 | 530000372 | No Eligible Purchases During the Class Period | 6,664 | 530011687 | No Eligible Purchases During the Class | 12,901 | 530023236 | Claim Did Not Result in a Recognized Loss |
| 428 | 530000374 | No Eligible Purchases During the Class Period | 6,665 | 530011688 | Claim Did Not Result in a Recognized Loss | 12,902 | 530023238 | Claim Did Not Result in a Recognized Loss |
| 429 | 530000375 | No Eligible Purchases During the Class Period | 6,666 | 530011689 | Claim Did Not Result in a Recognized Loss | 12,903 | 530023242 | Claim Did Not Result in a Recognized Loss |
| 430 | 530000377 | No Eligible Purchases During the Class Period | 6,667 | 530011691 | Claim Did Not Result in a Recognized Loss | 12,904 | 530023244 | Claim Did Not Result in a Recognized Loss |
| 431 | 530000379 | No Eligible Purchases During the Class Period | 6,668 | 530011693 | Claim Did Not Result in a Recognized Loss | 12,905 | 530023246 | Claim Did Not Result in a Recognized Loss |
| 432 | 530000384 | Claim Did Not Result in a Recognized Loss | 6,669 | 530011694 | Claim Did Not Result in a Recognized Loss | 12,906 | 530023248 | Claim Did Not Result in a Recognized Loss |
| 433 | 530000385 | No Eligible Purchases During the Class Period | 6,670 | 530011695 | Claim Did Not Result in a Recognized Loss | 12,907 | 530023249 | Claim Did Not Result in a Recognized Loss |
| 434 | 530000388 | No Eligible Purchases During the Class Period | 6,671 | 530011696 | Claim Did Not Result in a Recognized Loss | 12,908 | 530023250 | Claim Did Not Result in a Recognized Loss |
| 435 | 530000397 | No Eligible Purchases During the Class Period | 6,672 | 530011697 | Claim Did Not Result in a Recognized Loss | 12,909 | 530023256 | Claim Did Not Result in a Recognized Loss |
| 436 | 530000406 | Claim Did Not Result in a Recognized Loss | 6,673 | 530011701 | Claim Did Not Result in a Recognized Loss | 12,910 | 530023258 | Claim Did Not Result in a Recognized Loss |
| 437 | 530000407 | No Eligible Purchases During the Class Period | 6,674 | 530011704 | Claim Did Not Result in a Recognized Loss | 12,911 | 530023264 | Claim Did Not Result in a Recognized Loss |
| 438 | 530000408 | Claim Did Not Result in a Recognized Loss | 6,675 | 530011705 | Claim Did Not Result in a Recognized Loss | 12,912 | 530023268 | Claim Did Not Result in a Recognized Loss |
| 439 | 530000420 | No Eligible Purchases During the Class Period | 6,676 | 530011707 | Claim Did Not Result in a Recognized Loss | 12,913 | 530023269 | Claim Did Not Result in a Recognized Loss |
| 440 | 530000421 | Claim Did Not Result in a Recognized Loss | 6,677 | 530011708 | Claim Did Not Result in a Recognized Loss | 12,914 | 530023270 | Claim Did Not Result in a Recognized Loss |
| 441 | 530000428 | Claim Did Not Result in a Recognized Loss | 6,678 | 530011709 | Claim Did Not Result in a Recognized Loss | 12,915 | 530023271 | Claim Did Not Result in a Recognized Loss |
| 442 | 530000437 | No Eligible Purchases During the Class Period | 6,679 | 530011713 | Claim Did Not Result in a Recognized Loss | 12,916 | 530023272 | Claim Did Not Result in a Recognized Loss |
| 443 | 530000455 | No Eligible Purchases During the Class Period | 6,680 | 530011714 | Claim Did Not Result in a Recognized Loss | 12,917 | 530023273 | Claim Did Not Result in a Recognized Loss |
| 444 | 530000461 | No Eligible Purchases During the Class Period | 6,681 | 530011716 | Claim Did Not Result in a Recognized Loss | 12,918 | 530023275 | Claim Did Not Result in a Recognized Loss |
| 445 | 530000463 | No Eligible Purchases During the Class Period | 6,682 | 530011717 | Claim Did Not Result in a Recognized Loss | 12,919 | 530023276 | Claim Did Not Result in a Recognized Loss |
| 446 | 530000464 | No Eligible Purchases During the Class Period | 6,683 | 530011718 | Claim Did Not Result in a Recognized Loss | 12,920 | 530023277 | Claim Did Not Result in a Recognized Loss |
| 447 | 530000467 | Claim Did Not Result in a Recognized Loss | 6,684 | 530011719 | Claim Did Not Result in a Recognized Loss | 12,921 | 530023279 | Claim Did Not Result in a Recognized Loss |
| 448 | 530000468 | Claim Did Not Result in a Recognized Loss | 6,685 | 530011720 | Claim Did Not Result in a Recognized Loss | 12,922 | 530023281 | Claim Did Not Result in a Recognized Loss |
| 449 | 530000469 | Claim Did Not Result in a Recognized Loss | 6,686 | 530011721 | Claim Did Not Result in a Recognized Loss | 12,923 | 530023282 | Claim Did Not Result in a Recognized Loss |
| 450 | 530000470 | Claim Did Not Result in a Recognized Loss | 6,687 | 530011725 | Claim Did Not Result in a Recognized Loss | 12,924 | 530023284 | Claim Did Not Result in a Recognized Loss |
| 451 | 530000471 | Claim Did Not Result in a Recognized Loss | 6,688 | 530011727 | Claim Did Not Result in a Recognized Loss | 12,925 | 530023285 | Claim Did Not Result in a Recognized Loss |
| 452 | 530000472 | Claim Did Not Result in a Recognized Loss | 6,689 | 530011728 | Claim Did Not Result in a Recognized Loss | 12,926 | 530023287 | Claim Did Not Result in a Recognized Loss |
| 453 | 530000473 | Claim Did Not Result in a Recognized Loss | 6,690 | 530011732 | Claim Did Not Result in a Recognized Loss | 12,927 | 530023292 | Claim Did Not Result in a Recognized Loss |
| 454 | 530000474 | Claim Did Not Result in a Recognized Loss | 6,691 | 530011733 | Claim Did Not Result in a Recognized Loss | 12,928 | 530023293 | Claim Did Not Result in a Recognized Loss |
| 455 | 530000475 | Claim Did Not Result in a Recognized Loss | 6,692 | 530011734 | Claim Did Not Result in a Recognized Loss | 12,929 | 530023294 | Claim Did Not Result in a Recognized Loss |
| 456 | 530000476 | Claim Did Not Result in a Recognized Loss | 6,693 | 530011735 | Claim Did Not Result in a Recognized Loss | 12,930 | 530023295 | Claim Did Not Result in a Recognized Loss |
| 457 | 530000477 | Claim Did Not Result in a Recognized Loss | 6,694 | 530011738 | Claim Did Not Result in a Recognized Loss | 12,931 | 530023296 | Claim Did Not Result in a Recognized Loss |
| 458 | 530000478 | Claim Did Not Result in a Recognized Loss | 6,695 | 530011743 | Claim Did Not Result in a Recognized Loss | 12,932 | 530023297 | Claim Did Not Result in a Recognized Loss |
| 459 | 530000479 | Claim Did Not Result in a Recognized Loss | 6,696 | 530011744 | Claim Did Not Result in a Recognized Loss | 12,933 | 530023298 | Claim Did Not Result in a Recognized Loss |
| 460 | 530000480 | Claim Did Not Result in a Recognized Loss | 6,697 | 530011745 | Claim Did Not Result in a Recognized Loss | 12,934 | 530023299 | Claim Did Not Result in a Recognized Loss |
| 461 | 530000480 | Claim Did Not Result in a Recognized Loss | 6,698 | 530011746 | Claim Did Not Result in a Recognized Loss | 12,935 | 530023301 | Claim Did Not Result in a Recognized Loss |
| 462 | 530000481 | Claim Did Not Result in a Recognized Loss | 6,699 | 530011748 | Claim Did Not Result in a Recognized Loss | 12,936 | 530023302 | Claim Did Not Result in a Recognized Loss |
| 463 | 530000482 | Claim Did Not Result in a Recognized Loss | 6,700 | 530011749 | Claim Did Not Result in a Recognized Loss | 12,937 | 530023303 | Claim Did Not Result in a Recognized Loss |
| 464 | 530000483 | Claim Did Not Result in a Recognized Loss | 6,701 | 530011751 | Claim Did Not Result in a Recognized Loss | 12,938 | 530023309 | Claim Did Not Result in a Recognized Loss |
| 465 | 530000484 | Claim Did Not Result in a Recognized Loss | 6,702 | 530011752 | Claim Did Not Result in a Recognized Loss | 12,939 | 530023310 | Claim Did Not Result in a Recognized Loss |
| 466 | 530000485 | Claim Did Not Result in a Recognized Loss | 6,703 | 530011753 | Claim Did Not Result in a Recognized Loss | 12,940 | 530023311 | Claim Did Not Result in a Recognized Loss |
| 467 | 530000486 | Claim Did Not Result in a Recognized Loss | 6,704 | 530011754 | Claim Did Not Result in a Recognized Loss | 12,941 | 530023312 | Claim Did Not Result in a Recognized Loss |
| 468 | 530000487 | Claim Did Not Result in a Recognized Loss | 6,705 | 530011756 | Claim Did Not Result in a Recognized Loss | 12,942 | 530023314 | Claim Did Not Result in a Recognized Loss |
| 469 | 530000488 | Claim Did Not Result in a Recognized Loss | 6,706 | 530011757 | Claim Did Not Result in a Recognized Loss | 12,943 | 530023319 | Claim Did Not Result in a Recognized Loss |
| 470 | 530000489 | Claim Did Not Result in a Recognized Loss | 6,707 | 530011758 | Claim Did Not Result in a Recognized Loss | 12,944 | 530023320 | Claim Did Not Result in a Recognized Loss |
| 471 | 530000490 | Claim Did Not Result in a Recognized Loss | 6,708 | 530011762 | Claim Did Not Result in a Recognized Loss | 12,945 | 530023321 | Claim Did Not Result in a Recognized Loss |
| 472 | 530000491 | Claim Did Not Result in a Recognized Loss | 6,709 | 530011763 | Claim Did Not Result in a Recognized Loss | 12,946 | 530023322 | Claim Did Not Result in a Recognized Loss |
| 473 | 530000492 | Claim Did Not Result in a Recognized Loss | 6,710 | 530011764 | Claim Did Not Result in a Recognized Loss | 12,947 | 530023327 | Claim Did Not Result in a Recognized Loss |
| 474 | 530000493 | Claim Did Not Result in a Recognized Loss | 6,711 | 530011765 | Claim Did Not Result in a Recognized Loss | 12,948 | 530023330 | Claim Did Not Result in a Recognized Loss |
| 475 | 530000494 | Claim Did Not Result in a Recognized Loss | 6,712 | 530011766 | Claim Did Not Result in a Recognized Loss | 12,949 | 530023332 | Claim Did Not Result in a Recognized Loss |
| 476 | 530000495 | Claim Did Not Result in a Recognized Loss | 6,713 | 530011767 | Claim Did Not Result in a Recognized Loss | 12,950 | 530023334 | Claim Did Not Result in a Recognized Loss |
| 477 | 530000496 | Claim Did Not Result in a Recognized Loss | 6,714 | 530011768 | Claim Did Not Result in a Recognized Loss | 12,951 | 530023335 | Claim Did Not Result in a Recognized Loss |
| 478 | 530000497 | Claim Did Not Result in a Recognized Loss | 6,715 | 530011769 | Claim Did Not Result in a Recognized Loss | 12,952 | 530023341 | Claim Did Not Result in a Recognized Loss |
| 479 | 530000498 | Claim Did Not Result in a Recognized Loss | 6,716 | 530011771 | Claim Did Not Result in a Recognized Loss | 12,953 | 530023344 | Claim Did Not Result in a Recognized Loss |
| 480 | 530000499 | Claim Did Not Result in a Recognized Loss | 6,717 | 530011773 | Claim Did Not Result in a Recognized Loss | 12,954 | 530023346 | Claim Did Not Result in a Recognized Loss |
| 481 | 530000500 | Claim Did Not Result in a Recognized Loss | 6,718 | 530011774 | Claim Did Not Result in a Recognized Loss | 12,955 | 530023347 | Claim Did Not Result in a Recognized Loss |
| 482 | 530000501 | Claim Did Not Result in a Recognized Loss | 6,719 | 530011776 | Claim Did Not Result in a Recognized Loss | 12,956 | 530023350 | Claim Did Not Result in a Recognized Loss |
| 483 | 530000502 | Claim Did Not Result in a Recognized Loss | 6,720 | 530011777 | Claim Did Not Result in a Recognized Loss | 12,957 | 530023351 | Claim Did Not Result in a Recognized Loss |
| 484 | 530000503 | Claim Did Not Result in a Recognized Loss | 6,721 | 530011779 | Claim Did Not Result in a Recognized Loss | 12,958 | 530023352 | Claim Did Not Result in a Recognized Loss |
| 485 | 530000504 | Claim Did Not Result in a Recognized Loss | 6,722 | 530011781 | Claim Did Not Result in a Recognized Loss | 12,959 | 530023354 | Claim Did Not Result in a Recognized Loss |
| 486 | 530000505 | Claim Did Not Result in a Recognized Loss | 6,723 | 530011782 | Claim Did Not Result in a Recognized Loss | 12,960 | 530023355 | Claim Did Not Result in a Recognized Loss |
| 487 | 530000506 | Claim Did Not Result in a Recognized Loss | 6,724 | 530011784 | Claim Did Not Result in a Recognized Loss | 12,961 | 530023356 | Claim Did Not Result in a Recognized Loss |
| 488 | 530000507 | Claim Did Not Result in a Recognized Loss | 6,725 | 530011785 | Claim Did Not Result in a Recognized Loss | 12,962 | 530023359 | Claim Did Not Result in a Recognized Loss |
| 489 | 530000508 | Claim Did Not Result in a Recognized Loss | 6,726 | 530011786 | Claim Did Not Result in a Recognized Loss | 12,963 | 530023360 | Claim Did Not Result in a Recognized Loss |
| 490 | 530000509 | Claim Did Not Result in a Recognized Loss | 6,727 | 530011787 | Claim Did Not Result in a Recognized Loss | 12,964 | 530023361 | Claim Did Not Result in a Recognized Loss |
| 491 | 530000510 | Claim Did Not Result in a Recognized Loss | 6,728 | 530011790 | Claim Did Not Result in a Recognized Loss | 12,965 | 530023366 | Claim Did Not Result in a Recognized Loss |
| 492 | 530000511 | Claim Did Not Result in a Recognized Loss | 6,729 | 530011791 | Claim Did Not Result in a Recognized Loss | 12,966 | 530023367 | Claim Did Not Result in a Recognized Loss |
| 493 | 530000512 | Claim Did Not Result in a Recognized Loss | 6,730 | 530011792 | Claim Did Not Result in a Recognized Loss | 12,967 | 530023372 | Claim Did Not Result in a Recognized Loss |
| 494 | 530000513 | Claim Did Not Result in a Recognized Loss | 6,731 | 530011792 | Claim Did Not Result in a Recognized Loss | 12,968 | 530023374 | Claim Did Not Result in a Recognized Loss |
| 495 | 530000514 | Claim Did Not Result in a Recognized Loss | 6,732 | 530011799 | Claim Did Not Result in a Recognized Loss | 12,969 | 530023378 | Claim Did Not Result in a Recognized Loss |
| 496 | 530000515 | Claim Did Not Result in a Recognized Loss | 6,733 | 530011804 | Claim Did Not Result in a Recognized Loss | 12,970 | 530023379 | Claim Did Not Result in a Recognized Loss |
| 497 | 530000516 | Claim Did Not Result in a Recognized Loss | 6,734 | 530011805 | Claim Did Not Result in a Recognized Loss | 12,971 | 530023381 | Claim Did Not Result in a Recognized Loss |
| 498 | 530000517 | Claim Did Not Result in a Recognized Loss | 6,735 | 530011806 | Claim Did Not Result in a Recognized Loss | 12,972 | 530023381 | Claim Did Not Result in a Recognized Loss |
| 499 | 530000518 | Claim Did Not Result in a Recognized Loss | 6,736 | 530011808 | Claim Did Not Result in a Recognized Loss | 12,973 | 530023382 | Claim Did Not Result in a Recognized Loss |
| 500 | 530000519 | Claim Did Not Result in a Recognized Loss | 6,737 | | | 12,974 | | |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 501 | 530000520 | Claim Did Not Result in a Recognized Loss | 6,738 | 530011809 | Claim Did Not Result in a Recognized Loss | 12,975 | 530023383 | Claim Did Not Result in a Recognized Loss |
| 502 | 530000521 | Claim Did Not Result in a Recognized Loss | 6,739 | 530011812 | Claim Did Not Result in a Recognized Loss | 12,976 | 530023384 | Claim Did Not Result in a Recognized Loss |
| 503 | 530000522 | Claim Did Not Result in a Recognized Loss | 6,740 | 530011814 | Claim Did Not Result in a Recognized Loss | 12,977 | 530023385 | Claim Did Not Result in a Recognized Loss |
| 504 | 530000523 | Claim Did Not Result in a Recognized Loss | 6,741 | 530011816 | Claim Did Not Result in a Recognized Loss | 12,978 | 530023386 | Claim Did Not Result in a Recognized Loss |
| 505 | 530000524 | Claim Did Not Result in a Recognized Loss | 6,742 | 530011818 | Claim Did Not Result in a Recognized Loss | 12,979 | 530023392 | Claim Did Not Result in a Recognized Loss |
| 506 | 530000525 | Claim Did Not Result in a Recognized Loss | 6,743 | 530011819 | Claim Did Not Result in a Recognized Loss | 12,980 | 530023393 | Claim Did Not Result in a Recognized Loss |
| 507 | 530000526 | Claim Did Not Result in a Recognized Loss | 6,744 | 530011820 | Claim Did Not Result in a Recognized Loss | 12,981 | 530023395 | Claim Did Not Result in a Recognized Loss |
| 508 | 530000527 | Claim Did Not Result in a Recognized Loss | 6,745 | 530011821 | No Eligible Purchases During the Class | 12,982 | 530023397 | Claim Did Not Result in a Recognized Loss |
| 509 | 530000528 | Claim Did Not Result in a Recognized Loss | 6,746 | 530011822 | Claim Did Not Result in a Recognized Loss | 12,983 | 530023399 | Claim Did Not Result in a Recognized Loss |
| 510 | 530000529 | Claim Did Not Result in a Recognized Loss | 6,747 | 530011823 | Claim Did Not Result in a Recognized Loss | 12,984 | 530023400 | Claim Did Not Result in a Recognized Loss |
| 511 | 530000530 | Claim Did Not Result in a Recognized Loss | 6,748 | 530011824 | Claim Did Not Result in a Recognized Loss | 12,985 | 530023401 | Claim Did Not Result in a Recognized Loss |
| 512 | 530000531 | Claim Did Not Result in a Recognized Loss | 6,749 | 530011828 | Claim Did Not Result in a Recognized Loss | 12,986 | 530023401 | Claim Did Not Result in a Recognized Loss |
| 513 | 530000532 | Claim Did Not Result in a Recognized Loss | 6,750 | 530011829 | Claim Did Not Result in a Recognized Loss | 12,987 | 530023404 | Claim Did Not Result in a Recognized Loss |
| 514 | 530000533 | Claim Did Not Result in a Recognized Loss | 6,751 | 530011830 | Claim Did Not Result in a Recognized Loss | 12,988 | 530023405 | Claim Did Not Result in a Recognized Loss |
| 515 | 530000534 | Claim Did Not Result in a Recognized Loss | 6,752 | 530011832 | Claim Did Not Result in a Recognized Loss | 12,989 | 530023407 | Claim Did Not Result in a Recognized Loss |
| 516 | 530000535 | Claim Did Not Result in a Recognized Loss | 6,753 | 530011834 | Claim Did Not Result in a Recognized Loss | 12,990 | 530023408 | Claim Did Not Result in a Recognized Loss |
| 517 | 530000536 | Claim Did Not Result in a Recognized Loss | 6,754 | 530011835 | Claim Did Not Result in a Recognized Loss | 12,991 | 530023409 | Claim Did Not Result in a Recognized Loss |
| 518 | 530000537 | Claim Did Not Result in a Recognized Loss | 6,755 | 530011836 | Claim Did Not Result in a Recognized Loss | 12,992 | 530023410 | Claim Did Not Result in a Recognized Loss |
| 519 | 530000538 | Claim Did Not Result in a Recognized Loss | 6,756 | 530011837 | Claim Did Not Result in a Recognized Loss | 12,993 | 530023411 | Claim Did Not Result in a Recognized Loss |
| 520 | 530000549 | No Eligible Purchases During the Class Period | 6,757 | 530011838 | Claim Did Not Result in a Recognized Loss | 12,994 | 530023412 | Claim Did Not Result in a Recognized Loss |
| 521 | 530000556 | No Eligible Purchases During the Class Period | 6,758 | 530011840 | Claim Did Not Result in a Recognized Loss | 12,995 | 530023413 | Claim Did Not Result in a Recognized Loss |
| 522 | 530000559 | No Eligible Purchases During the Class Period | 6,759 | 530011841 | Claim Did Not Result in a Recognized Loss | 12,996 | 530023414 | Claim Did Not Result in a Recognized Loss |
| 523 | 530000560 | Claim Did Not Result in a Recognized Loss | 6,760 | 530011843 | Claim Did Not Result in a Recognized Loss | 12,997 | 530023416 | Claim Did Not Result in a Recognized Loss |
| 524 | 530000568 | Claim Did Not Result in a Recognized Loss | 6,761 | 530011844 | Claim Did Not Result in a Recognized Loss | 12,998 | 530023418 | Claim Did Not Result in a Recognized Loss |
| 525 | 530000571 | No Eligible Purchases During the Class Period | 6,762 | 530011845 | Claim Did Not Result in a Recognized Loss | 12,999 | 530023420 | Claim Did Not Result in a Recognized Loss |
| 526 | 530000572 | Claim Did Not Result in a Recognized Loss | 6,763 | 530011848 | Claim Did Not Result in a Recognized Loss | 13,000 | 530023421 | Claim Did Not Result in a Recognized Loss |
| 527 | 530000573 | Claim Did Not Result in a Recognized Loss | 6,764 | 530011849 | Claim Did Not Result in a Recognized Loss | 13,001 | 530023422 | Claim Did Not Result in a Recognized Loss |
| 528 | 530000576 | Claim Did Not Result in a Recognized Loss | 6,765 | 530011851 | Claim Did Not Result in a Recognized Loss | 13,002 | 530023423 | Claim Did Not Result in a Recognized Loss |
| 529 | 530000587 | Claim Did Not Result in a Recognized Loss | 6,766 | 530011853 | Claim Did Not Result in a Recognized Loss | 13,003 | 530023426 | Claim Did Not Result in a Recognized Loss |
| 530 | 530000593 | No Eligible Purchases During the Class Period | 6,767 | 530011854 | Claim Did Not Result in a Recognized Loss | 13,004 | 530023431 | Claim Did Not Result in a Recognized Loss |
| 531 | 530000596 | No Eligible Purchases During the Class Period | 6,768 | 530011856 | Claim Did Not Result in a Recognized Loss | 13,005 | 530023436 | Claim Did Not Result in a Recognized Loss |
| 532 | 530000599 | Claim Did Not Result in a Recognized Loss | 6,769 | 530011859 | Claim Did Not Result in a Recognized Loss | 13,006 | 530023440 | Claim Did Not Result in a Recognized Loss |
| 533 | 530000605 | Claim Did Not Result in a Recognized Loss | 6,770 | 530011860 | Claim Did Not Result in a Recognized Loss | 13,007 | 530023442 | Claim Did Not Result in a Recognized Loss |
| 534 | 530000612 | No Eligible Purchases During the Class Period | 6,771 | 530011862 | Claim Did Not Result in a Recognized Loss | 13,008 | 530023443 | Claim Did Not Result in a Recognized Loss |
| 535 | 530000615 | Claim Did Not Result in a Recognized Loss | 6,772 | 530011863 | Claim Did Not Result in a Recognized Loss | 13,009 | 530023447 | Claim Did Not Result in a Recognized Loss |
| 536 | 530000625 | Claim Did Not Result in a Recognized Loss | 6,773 | 530011864 | Claim Did Not Result in a Recognized Loss | 13,010 | 530023449 | Claim Did Not Result in a Recognized Loss |
| 537 | 530000626 | No Eligible Purchases During the Class Period | 6,774 | 530011865 | Claim Did Not Result in a Recognized Loss | 13,011 | 530023451 | No Eligible Purchases During the Class |
| 538 | 530000628 | No Eligible Purchases During the Class Period | 6,775 | 530011867 | Claim Did Not Result in a Recognized Loss | 13,012 | 530023452 | Claim Did Not Result in a Recognized Loss |
| 539 | 530000634 | Claim Did Not Result in a Recognized Loss | 6,776 | 530011868 | Claim Did Not Result in a Recognized Loss | 13,013 | 530023453 | Claim Did Not Result in a Recognized Loss |
| 540 | 530000636 | Claim Did Not Result in a Recognized Loss | 6,777 | 530011870 | Claim Did Not Result in a Recognized Loss | 13,014 | 530023454 | Claim Did Not Result in a Recognized Loss |
| 541 | 530000641 | No Eligible Purchases During the Class Period | 6,778 | 530011871 | No Eligible Purchases During the Class | 13,015 | 530023455 | Claim Did Not Result in a Recognized Loss |
| 542 | 530000642 | No Eligible Purchases During the Class Period | 6,779 | 530011872 | Claim Did Not Result in a Recognized Loss | 13,016 | 530023456 | Claim Did Not Result in a Recognized Loss |
| 543 | 530000644 | No Eligible Purchases During the Class Period | 6,780 | 530011873 | Claim Did Not Result in a Recognized Loss | 13,017 | 530023457 | Claim Did Not Result in a Recognized Loss |
| 544 | 530000645 | No Eligible Purchases During the Class Period | 6,781 | 530011874 | Claim Did Not Result in a Recognized Loss | 13,018 | 530023458 | Claim Did Not Result in a Recognized Loss |
| 545 | 530000648 | No Eligible Purchases During the Class Period | 6,782 | 530011875 | Claim Did Not Result in a Recognized Loss | 13,019 | 530023459 | Claim Did Not Result in a Recognized Loss |
| 546 | 530000649 | No Eligible Purchases During the Class Period | 6,783 | 530011876 | Claim Did Not Result in a Recognized Loss | 13,020 | 530023460 | Claim Did Not Result in a Recognized Loss |
| 547 | 530000657 | No Eligible Purchases During the Class Period | 6,784 | 530011877 | Claim Did Not Result in a Recognized Loss | 13,021 | 530023461 | Claim Did Not Result in a Recognized Loss |
| 548 | 530000658 | No Eligible Purchases During the Class Period | 6,785 | 530011880 | Claim Did Not Result in a Recognized Loss | 13,022 | 530023467 | Claim Did Not Result in a Recognized Loss |
| 549 | 530000659 | Claim Did Not Result in a Recognized Loss | 6,786 | 530011881 | Claim Did Not Result in a Recognized Loss | 13,023 | 530023469 | Claim Did Not Result in a Recognized Loss |
| 550 | 530000662 | No Eligible Purchases During the Class Period | 6,787 | 530011882 | Claim Did Not Result in a Recognized Loss | 13,024 | 530023470 | Claim Did Not Result in a Recognized Loss |
| 551 | 530000664 | Claim Did Not Result in a Recognized Loss | 6,788 | 530011883 | Claim Did Not Result in a Recognized Loss | 13,025 | 530023471 | Claim Did Not Result in a Recognized Loss |
| 552 | 530000665 | Claim Did Not Result in a Recognized Loss | 6,789 | 530011884 | Claim Did Not Result in a Recognized Loss | 13,026 | 530023476 | Claim Did Not Result in a Recognized Loss |
| 553 | 530000666 | Claim Did Not Result in a Recognized Loss | 6,790 | 530011887 | Claim Did Not Result in a Recognized Loss | 13,027 | 530023477 | Claim Did Not Result in a Recognized Loss |
| 554 | 530000667 | Claim Did Not Result in a Recognized Loss | 6,791 | 530011888 | Claim Did Not Result in a Recognized Loss | 13,028 | 530023479 | Claim Did Not Result in a Recognized Loss |
| 555 | 530000668 | Claim Did Not Result in a Recognized Loss | 6,792 | 530011891 | Claim Did Not Result in a Recognized Loss | 13,029 | 530023482 | Claim Did Not Result in a Recognized Loss |
| 556 | 530000669 | Claim Did Not Result in a Recognized Loss | 6,793 | 530011892 | Claim Did Not Result in a Recognized Loss | 13,030 | 530023487 | Claim Did Not Result in a Recognized Loss |
| 557 | 530000670 | Claim Did Not Result in a Recognized Loss | 6,794 | 530011894 | Claim Did Not Result in a Recognized Loss | 13,031 | 530023492 | Claim Did Not Result in a Recognized Loss |
| 558 | 530000671 | Claim Did Not Result in a Recognized Loss | 6,795 | 530011895 | Claim Did Not Result in a Recognized Loss | 13,032 | 530023495 | Claim Did Not Result in a Recognized Loss |
| 559 | 530000672 | Claim Did Not Result in a Recognized Loss | 6,796 | 530011896 | Claim Did Not Result in a Recognized Loss | 13,033 | 530023496 | Claim Did Not Result in a Recognized Loss |
| 560 | 530000673 | Claim Did Not Result in a Recognized Loss | 6,797 | 530011902 | Claim Did Not Result in a Recognized Loss | 13,034 | 530023500 | Claim Did Not Result in a Recognized Loss |
| 561 | 530000674 | Claim Did Not Result in a Recognized Loss | 6,798 | 530011903 | Claim Did Not Result in a Recognized Loss | 13,035 | 530023506 | Claim Did Not Result in a Recognized Loss |
| 562 | 530000675 | Claim Did Not Result in a Recognized Loss | 6,799 | 530011905 | Claim Did Not Result in a Recognized Loss | 13,036 | 530023507 | Claim Did Not Result in a Recognized Loss |
| 563 | 530000676 | Claim Did Not Result in a Recognized Loss | 6,800 | 530011906 | Claim Did Not Result in a Recognized Loss | 13,037 | 530023508 | Claim Did Not Result in a Recognized Loss |
| 564 | 530000677 | Claim Did Not Result in a Recognized Loss | 6,801 | 530011909 | Claim Did Not Result in a Recognized Loss | 13,038 | 530023509 | Claim Did Not Result in a Recognized Loss |
| 565 | 530000678 | Claim Did Not Result in a Recognized Loss | 6,802 | 530011910 | Claim Did Not Result in a Recognized Loss | 13,039 | 530023510 | Claim Did Not Result in a Recognized Loss |
| 566 | 530000679 | Claim Did Not Result in a Recognized Loss | 6,803 | 530011912 | Claim Did Not Result in a Recognized Loss | 13,040 | 530023516 | Claim Did Not Result in a Recognized Loss |
| 567 | 530000680 | Claim Did Not Result in a Recognized Loss | 6,804 | 530011918 | Claim Did Not Result in a Recognized Loss | 13,041 | 530023517 | Claim Did Not Result in a Recognized Loss |
| 568 | 530000681 | Claim Did Not Result in a Recognized Loss | 6,805 | 530011923 | Claim Did Not Result in a Recognized Loss | 13,042 | 530023520 | Claim Did Not Result in a Recognized Loss |
| 569 | 530000682 | Claim Did Not Result in a Recognized Loss | 6,806 | 530011926 | Claim Did Not Result in a Recognized Loss | 13,043 | 530023523 | Claim Did Not Result in a Recognized Loss |
| 570 | 530000683 | Claim Did Not Result in a Recognized Loss | 6,807 | 530011927 | Claim Did Not Result in a Recognized Loss | 13,044 | 530023524 | Claim Did Not Result in a Recognized Loss |
| 571 | 530000684 | Claim Did Not Result in a Recognized Loss | 6,808 | 530011928 | Claim Did Not Result in a Recognized Loss | 13,045 | 530023528 | Claim Did Not Result in a Recognized Loss |
| 572 | 530000685 | Claim Did Not Result in a Recognized Loss | 6,809 | 530011929 | Claim Did Not Result in a Recognized Loss | 13,046 | 530023531 | Claim Did Not Result in a Recognized Loss |
| 573 | 530000686 | Claim Did Not Result in a Recognized Loss | 6,810 | 530011930 | Claim Did Not Result in a Recognized Loss | 13,047 | 530023532 | Claim Did Not Result in a Recognized Loss |
| 574 | 530000687 | Claim Did Not Result in a Recognized Loss | 6,811 | 530011934 | Claim Did Not Result in a Recognized Loss | 13,048 | 530023533 | Claim Did Not Result in a Recognized Loss |
| 575 | 530000688 | Claim Did Not Result in a Recognized Loss | 6,812 | 530011936 | Claim Did Not Result in a Recognized Loss | 13,049 | 530023535 | Claim Did Not Result in a Recognized Loss |
| 576 | 530000689 | Claim Did Not Result in a Recognized Loss | 6,813 | 530011937 | Claim Did Not Result in a Recognized Loss | 13,050 | 530023536 | Claim Did Not Result in a Recognized Loss |
| 577 | 530000690 | Claim Did Not Result in a Recognized Loss | 6,814 | 530011938 | Claim Did Not Result in a Recognized Loss | 13,051 | 530023537 | Claim Did Not Result in a Recognized Loss |
| 578 | 530000691 | Claim Did Not Result in a Recognized Loss | 6,815 | 530011939 | Claim Did Not Result in a Recognized Loss | 13,052 | 530023539 | Claim Did Not Result in a Recognized Loss |
| 579 | 530000692 | Claim Did Not Result in a Recognized Loss | 6,816 | 530011941 | Claim Did Not Result in a Recognized Loss | 13,053 | 530023540 | Claim Did Not Result in a Recognized Loss |
| 580 | 530000693 | Claim Did Not Result in a Recognized Loss | 6,817 | 530011943 | Claim Did Not Result in a Recognized Loss | 13,054 | 530023541 | Claim Did Not Result in a Recognized Loss |
| 581 | 530000694 | Claim Did Not Result in a Recognized Loss | 6,818 | 530011945 | Claim Did Not Result in a Recognized Loss | 13,055 | 530023542 | Claim Did Not Result in a Recognized Loss |
| 582 | 530000695 | Claim Did Not Result in a Recognized Loss | 6,819 | 530011946 | Claim Did Not Result in a Recognized Loss | 13,056 | 530023543 | Claim Did Not Result in a Recognized Loss |
| 583 | 530000696 | Claim Did Not Result in a Recognized Loss | 6,820 | 530011947 | Claim Did Not Result in a Recognized Loss | 13,057 | 530023544 | Claim Did Not Result in a Recognized Loss |
| 584 | 530000697 | Claim Did Not Result in a Recognized Loss | 6,821 | 530011948 | Claim Did Not Result in a Recognized Loss | 13,058 | 530023545 | Claim Did Not Result in a Recognized Loss |
| 585 | 530000698 | Claim Did Not Result in a Recognized Loss | 6,822 | 530011949 | Claim Did Not Result in a Recognized Loss | 13,059 | 530023546 | Duplicate Claim |
| 586 | 530000699 | Claim Did Not Result in a Recognized Loss | 6,823 | 530011950 | Claim Did Not Result in a Recognized Loss | 13,060 | 530023547 | Claim Did Not Result in a Recognized Loss |
| 587 | 530000700 | Claim Did Not Result in a Recognized Loss | 6,824 | 530011952 | Claim Did Not Result in a Recognized Loss | 13,061 | 530023548 | Claim Did Not Result in a Recognized Loss |
| 588 | 530000701 | Claim Did Not Result in a Recognized Loss | 6,825 | 530011953 | Claim Did Not Result in a Recognized Loss | 13,062 | 530023555 | Claim Did Not Result in a Recognized Loss |
| 589 | 530000702 | Claim Did Not Result in a Recognized Loss | 6,826 | 530011954 | Claim Did Not Result in a Recognized Loss | 13,063 | 530023557 | Claim Did Not Result in a Recognized Loss |
| 590 | 530000703 | Claim Did Not Result in a Recognized Loss | 6,827 | 530011955 | Claim Did Not Result in a Recognized Loss | 13,064 | 530023558 | Claim Did Not Result in a Recognized Loss |
| 591 | 530000704 | Claim Did Not Result in a Recognized Loss | 6,828 | 530011956 | Claim Did Not Result in a Recognized Loss | 13,065 | 530023559 | Claim Did Not Result in a Recognized Loss |
| 592 | 530000705 | Claim Did Not Result in a Recognized Loss | 6,829 | 530011959 | Claim Did Not Result in a Recognized Loss | 13,066 | 530023562 | Claim Did Not Result in a Recognized Loss |
| 593 | 530000706 | Claim Did Not Result in a Recognized Loss | 6,830 | 530011960 | Claim Did Not Result in a Recognized Loss | 13,067 | 530023563 | Claim Did Not Result in a Recognized Loss |
| 594 | 530000707 | Claim Did Not Result in a Recognized Loss | 6,831 | 530011962 | Claim Did Not Result in a Recognized Loss | 13,068 | 530023564 | Claim Did Not Result in a Recognized Loss |
| 595 | 530000708 | Claim Did Not Result in a Recognized Loss | 6,832 | 530011964 | Claim Did Not Result in a Recognized Loss | 13,069 | 530023566 | Claim Did Not Result in a Recognized Loss |
| 596 | 530000709 | Claim Did Not Result in a Recognized Loss | 6,833 | 530011965 | Claim Did Not Result in a Recognized Loss | 13,070 | 530023567 | Claim Did Not Result in a Recognized Loss |
| 597 | 530000710 | Claim Did Not Result in a Recognized Loss | 6,834 | 530011966 | Claim Did Not Result in a Recognized Loss | 13,071 | 530023568 | Claim Did Not Result in a Recognized Loss |
| 598 | 530000711 | Claim Did Not Result in a Recognized Loss | 6,835 | 530011967 | Claim Did Not Result in a Recognized Loss | 13,072 | 530023572 | Claim Did Not Result in a Recognized Loss |
| 599 | 530000712 | Claim Did Not Result in a Recognized Loss | 6,836 | 530011969 | Claim Did Not Result in a Recognized Loss | 13,073 | 530023573 | Claim Did Not Result in a Recognized Loss |
| 600 | 530000713 | Claim Did Not Result in a Recognized Loss | 6,837 | 530011972 | Claim Did Not Result in a Recognized Loss | 13,074 | 530023574 | Claim Did Not Result in a Recognized Loss |
| 601 | 530000714 | Claim Did Not Result in a Recognized Loss | 6,838 | 530011974 | Claim Did Not Result in a Recognized Loss | 13,075 | 530023575 | Claim Did Not Result in a Recognized Loss |
| 602 | 530000715 | Claim Did Not Result in a Recognized Loss | 6,839 | 530011975 | Claim Did Not Result in a Recognized Loss | 13,076 | 530023577 | Claim Did Not Result in a Recognized Loss |
| 603 | 530000716 | Claim Did Not Result in a Recognized Loss | 6,840 | 530011977 | Claim Did Not Result in a Recognized Loss | 13,077 | 530023579 | Claim Did Not Result in a Recognized Loss |
| 604 | 530000717 | Claim Did Not Result in a Recognized Loss | 6,841 | 530011978 | Claim Did Not Result in a Recognized Loss | 13,078 | 530023580 | Claim Did Not Result in a Recognized Loss |
| 605 | 530000718 | Claim Did Not Result in a Recognized Loss | 6,842 | 530011979 | Claim Did Not Result in a Recognized Loss | 13,079 | 530023581 | Claim Did Not Result in a Recognized Loss |
| 606 | 530000719 | Claim Did Not Result in a Recognized Loss | 6,843 | 530011981 | Claim Did Not Result in a Recognized Loss | 13,080 | 530023582 | Claim Did Not Result in a Recognized Loss |
| 607 | 530000720 | Claim Did Not Result in a Recognized Loss | 6,844 | 530011982 | Claim Did Not Result in a Recognized Loss | 13,081 | 530023583 | Claim Did Not Result in a Recognized Loss |
| 608 | 530000721 | Claim Did Not Result in a Recognized Loss | 6,845 | 530011983 | Claim Did Not Result in a Recognized Loss | 13,082 | 530023584 | Claim Did Not Result in a Recognized Loss |
| 609 | 530000722 | Claim Did Not Result in a Recognized Loss | 6,846 | 530011984 | Claim Did Not Result in a Recognized Loss | 13,083 | 530023592 | Claim Did Not Result in a Recognized Loss |
| 610 | 530000723 | Claim Did Not Result in a Recognized Loss | 6,847 | 530011987 | Claim Did Not Result in a Recognized Loss | 13,084 | 530023593 | Claim Did Not Result in a Recognized Loss |
| 611 | 530000724 | Claim Did Not Result in a Recognized Loss | 6,848 | 530011988 | Claim Did Not Result in a Recognized Loss | 13,085 | 530023594 | Claim Did Not Result in a Recognized Loss |
| 612 | 530000725 | Claim Did Not Result in a Recognized Loss | 6,849 | 530011989 | Claim Did Not Result in a Recognized Loss | 13,086 | 530023599 | Claim Did Not Result in a Recognized Loss |
| 613 | 530000726 | Claim Did Not Result in a Recognized Loss | 6,850 | 530011990 | Claim Did Not Result in a Recognized Loss | 13,087 | 530023601 | Claim Did Not Result in a Recognized Loss |
| 614 | 530000727 | Claim Did Not Result in a Recognized Loss | 6,851 | 530011991 | Claim Did Not Result in a Recognized Loss | 13,088 | 530023603 | Claim Did Not Result in a Recognized Loss |
| 615 | 530000728 | Claim Did Not Result in a Recognized Loss | 6,852 | 530011993 | Claim Did Not Result in a Recognized Loss | 13,089 | 530023607 | No Eligible Purchases During the Class |
| 616 | 530000729 | Claim Did Not Result in a Recognized Loss | 6,853 | 530011996 | Claim Did Not Result in a Recognized Loss | 13,090 | 530023608 | Claim Did Not Result in a Recognized Loss |
| 617 | 530000730 | Claim Did Not Result in a Recognized Loss | 6,854 | 530011997 | Claim Did Not Result in a Recognized Loss | 13,091 | 530023612 | Claim Did Not Result in a Recognized Loss |
| 618 | 530000731 | Claim Did Not Result in a Recognized Loss | 6,855 | 530011999 | Claim Did Not Result in a Recognized Loss | 13,092 | 530023613 | Claim Did Not Result in a Recognized Loss |
| 619 | 530000732 | Claim Did Not Result in a Recognized Loss | 6,856 | 530012000 | Claim Did Not Result in a Recognized Loss | 13,093 | 530023621 | Claim Did Not Result in a Recognized Loss |
| 620 | 530000733 | Claim Did Not Result in a Recognized Loss | 6,857 | 530012001 | Claim Did Not Result in a Recognized Loss | 13,094 | 530023629 | Claim Did Not Result in a Recognized Loss |
| 621 | 530000734 | Claim Did Not Result in a Recognized Loss | 6,858 | 530012004 | Claim Did Not Result in a Recognized Loss | 13,095 | 530023631 | Claim Did Not Result in a Recognized Loss |
| 622 | 530000735 | Claim Did Not Result in a Recognized Loss | 6,859 | 530012008 | Claim Did Not Result in a Recognized Loss | 13,096 | 530023638 | Claim Did Not Result in a Recognized Loss |
| 623 | 530000736 | Claim Did Not Result in a Recognized Loss | 6,860 | 530012012 | Claim Did Not Result in a Recognized Loss | 13,097 | 530023639 | Claim Did Not Result in a Recognized Loss |
| 624 | 530000737 | Claim Did Not Result in a Recognized Loss | 6,861 | 530012013 | Claim Did Not Result in a Recognized Loss | 13,098 | 530023640 | Claim Did Not Result in a Recognized Loss |
| 625 | 530000738 | Claim Did Not Result in a Recognized Loss | 6,862 | 530012014 | Claim Did Not Result in a Recognized Loss | 13,099 | 530023641 | No Eligible Purchases During the Class |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 626 | 530000739 | Claim Did Not Result in a Recognized Loss |
| 627 | 530000740 | Claim Did Not Result in a Recognized Loss |
| 628 | 530000741 | Claim Did Not Result in a Recognized Loss |
| 629 | 530000742 | Claim Did Not Result in a Recognized Loss |
| 630 | 530000743 | Claim Did Not Result in a Recognized Loss |
| 631 | 530000744 | Claim Did Not Result in a Recognized Loss |
| 632 | 530000745 | Claim Did Not Result in a Recognized Loss |
| 633 | 530000746 | Claim Did Not Result in a Recognized Loss |
| 634 | 530000747 | Claim Did Not Result in a Recognized Loss |
| 635 | 530000748 | Claim Did Not Result in a Recognized Loss |
| 636 | 530000749 | Claim Did Not Result in a Recognized Loss |
| 637 | 530000750 | Claim Did Not Result in a Recognized Loss |
| 638 | 530000751 | Claim Did Not Result in a Recognized Loss |
| 639 | 530000752 | Claim Did Not Result in a Recognized Loss |
| 640 | 530000753 | Claim Did Not Result in a Recognized Loss |
| 641 | 530000754 | Claim Did Not Result in a Recognized Loss |
| 642 | 530000755 | Claim Did Not Result in a Recognized Loss |
| 643 | 530000756 | Claim Did Not Result in a Recognized Loss |
| 644 | 530000757 | Claim Did Not Result in a Recognized Loss |
| 645 | 530000758 | Claim Did Not Result in a Recognized Loss |
| 646 | 530000759 | Claim Did Not Result in a Recognized Loss |
| 647 | 530000760 | Claim Did Not Result in a Recognized Loss |
| 648 | 530000761 | Claim Did Not Result in a Recognized Loss |
| 649 | 530000762 | Claim Did Not Result in a Recognized Loss |
| 650 | 530000763 | Claim Did Not Result in a Recognized Loss |
| 651 | 530000764 | Claim Did Not Result in a Recognized Loss |
| 652 | 530000765 | Claim Did Not Result in a Recognized Loss |
| 653 | 530000766 | Claim Did Not Result in a Recognized Loss |
| 654 | 530000770 | Claim Did Not Result in a Recognized Loss |
| 655 | 530000776 | Claim Did Not Result in a Recognized Loss |
| 656 | 530000786 | Claim Did Not Result in a Recognized Loss |
| 657 | 530000791 | Claim Did Not Result in a Recognized Loss |
| 658 | 530000794 | Claim Did Not Result in a Recognized Loss |
| 659 | 530000796 | Claim Did Not Result in a Recognized Loss |
| 660 | 530000799 | Claim Did Not Result in a Recognized Loss |
| 661 | 530000808 | Claim Did Not Result in a Recognized Loss |
| 662 | 530000815 | Claim Did Not Result in a Recognized Loss |
| 663 | 530000829 | Claim Did Not Result in a Recognized Loss |
| 664 | 530000831 | Claim Did Not Result in a Recognized Loss |
| 665 | 530000836 | No Eligible Purchases During the Class Period |
| 666 | 530000841 | Claim Did Not Result in a Recognized Loss |
| 667 | 530000845 | No Eligible Purchases During the Class Period |
| 668 | 530000848 | No Eligible Purchases During the Class Period |
| 669 | 530000855 | Claim Did Not Result in a Recognized Loss |
| 670 | 530000860 | Claim Did Not Result in a Recognized Loss |
| 671 | 530000865 | Claim Did Not Result in a Recognized Loss |
| 672 | 530000870 | No Eligible Purchases During the Class Period |
| 673 | 530000873 | Claim Did Not Result in a Recognized Loss |
| 674 | 530000874 | No Eligible Purchases During the Class Period |
| 675 | 530000878 | Claim Did Not Result in a Recognized Loss |
| 676 | 530000881 | No Eligible Purchases During the Class Period |
| 677 | 530000883 | No Eligible Purchases During the Class Period |
| 678 | 530000889 | No Eligible Purchases During the Class Period |
| 679 | 530000893 | Claim Did Not Result in a Recognized Loss |
| 680 | 530000894 | No Eligible Purchases During the Class Period |
| 681 | 530000900 | No Eligible Purchases During the Class Period |
| 682 | 530000901 | No Eligible Purchases During the Class Period |
| 683 | 530000903 | Claim Did Not Result in a Recognized Loss |
| 684 | 530000910 | Claim Did Not Result in a Recognized Loss |
| 685 | 530000911 | Claim Did Not Result in a Recognized Loss |
| 686 | 530000912 | Claim Did Not Result in a Recognized Loss |
| 687 | 530000913 | Claim Did Not Result in a Recognized Loss |
| 688 | 530000915 | Claim Did Not Result in a Recognized Loss |
| 689 | 530000922 | Claim Did Not Result in a Recognized Loss |
| 690 | 530000924 | No Eligible Purchases During the Class Period |
| 691 | 530000928 | No Eligible Purchases During the Class Period |
| 692 | 530000933 | Claim Did Not Result in a Recognized Loss |
| 693 | 530000934 | Claim Did Not Result in a Recognized Loss |
| 694 | 530000936 | Claim Did Not Result in a Recognized Loss |
| 695 | 530000939 | No Eligible Purchases During the Class Period |
| 696 | 530000940 | Claim Did Not Result in a Recognized Loss |
| 697 | 530000941 | Claim Did Not Result in a Recognized Loss |
| 698 | 530000943 | Claim Did Not Result in a Recognized Loss |
| 699 | 530000944 | Claim Did Not Result in a Recognized Loss |
| 700 | 530000946 | Claim Did Not Result in a Recognized Loss |
| 701 | 530000947 | Claim Did Not Result in a Recognized Loss |
| 702 | 530000955 | Claim Did Not Result in a Recognized Loss |
| 703 | 530000959 | Claim Did Not Result in a Recognized Loss |
| 704 | 530000960 | Claim Did Not Result in a Recognized Loss |
| 705 | 530000961 | Claim Did Not Result in a Recognized Loss |
| 706 | 530000962 | Claim Did Not Result in a Recognized Loss |
| 707 | 530000964 | No Eligible Purchases During the Class Period |
| 708 | 530000968 | No Eligible Purchases During the Class Period |
| 709 | 530000969 | Claim Did Not Result in a Recognized Loss |
| 710 | 530000970 | No Eligible Purchases During the Class Period |
| 711 | 530000971 | Claim Did Not Result in a Recognized Loss |
| 712 | 530000975 | No Eligible Purchases During the Class Period |
| 713 | 530000978 | Claim Did Not Result in a Recognized Loss |
| 714 | 530000981 | Claim Did Not Result in a Recognized Loss |
| 715 | 530000983 | Claim Did Not Result in a Recognized Loss |
| 716 | 530000984 | Claim Did Not Result in a Recognized Loss |
| 717 | 530000989 | Claim Did Not Result in a Recognized Loss |
| 718 | 530000991 | Claim Did Not Result in a Recognized Loss |
| 719 | 530000992 | Claim Did Not Result in a Recognized Loss |
| 720 | 530000998 | Claim Did Not Result in a Recognized Loss |
| 721 | 530001001 | Claim Did Not Result in a Recognized Loss |
| 722 | 530001002 | Claim Did Not Result in a Recognized Loss |
| 723 | 530001004 | Claim Did Not Result in a Recognized Loss |
| 724 | 530001007 | Claim Did Not Result in a Recognized Loss |
| 725 | 530001009 | Claim Did Not Result in a Recognized Loss |
| 726 | 530001013 | Claim Did Not Result in a Recognized Loss |
| 727 | 530001014 | Claim Did Not Result in a Recognized Loss |
| 728 | 530001016 | Claim Did Not Result in a Recognized Loss |
| 729 | 530001017 | Claim Did Not Result in a Recognized Loss |
| 730 | 530001018 | No Eligible Purchases During the Class Period |
| 731 | 530001020 | No Eligible Purchases During the Class Period |
| 732 | 530001021 | No Eligible Purchases During the Class Period |
| 733 | 530001022 | No Eligible Purchases During the Class Period |
| 734 | 530001023 | No Eligible Purchases During the Class Period |
| 735 | 530001024 | No Eligible Purchases During the Class Period |
| 736 | 530001025 | No Eligible Purchases During the Class Period |
| 737 | 530001026 | No Eligible Purchases During the Class Period |
| 738 | 530001028 | No Eligible Purchases During the Class Period |
| 739 | 530001029 | No Eligible Purchases During the Class Period |
| 740 | 530001030 | No Eligible Purchases During the Class Period |
| 741 | 530001031 | No Eligible Purchases During the Class Period |
| 742 | 530001032 | No Eligible Purchases During the Class Period |
| 743 | 530001033 | No Eligible Purchases During the Class Period |
| 744 | 530001034 | No Eligible Purchases During the Class Period |
| 745 | 530001035 | No Eligible Purchases During the Class Period |
| 746 | 530001036 | No Eligible Purchases During the Class Period |
| 747 | 530001040 | No Eligible Purchases During the Class Period |
| 748 | 530001041 | No Eligible Purchases During the Class Period |
| 749 | 530001041 | No Eligible Purchases During the Class Period |
| 750 | 530001042 | No Eligible Purchases During the Class Period |
| 6,863 | 530012016 | Claim Did Not Result in a Recognized Loss |
| 6,864 | 530012018 | Claim Did Not Result in a Recognized Loss |
| 6,865 | 530012020 | Claim Did Not Result in a Recognized Loss |
| 6,866 | 530012024 | Claim Did Not Result in a Recognized Loss |
| 6,867 | 530012025 | Claim Did Not Result in a Recognized Loss |
| 6,868 | 530012026 | Claim Did Not Result in a Recognized Loss |
| 6,869 | 530012031 | Claim Did Not Result in a Recognized Loss |
| 6,870 | 530012034 | Claim Did Not Result in a Recognized Loss |
| 6,871 | 530012038 | Claim Did Not Result in a Recognized Loss |
| 6,872 | 530012040 | Claim Did Not Result in a Recognized Loss |
| 6,873 | 530012042 | Claim Did Not Result in a Recognized Loss |
| 6,874 | 530012043 | Claim Did Not Result in a Recognized Loss |
| 6,875 | 530012045 | Claim Did Not Result in a Recognized Loss |
| 6,876 | 530012047 | Claim Did Not Result in a Recognized Loss |
| 6,877 | 530012050 | Claim Did Not Result in a Recognized Loss |
| 6,878 | 530012051 | No Eligible Purchases During the Class Period |
| 6,879 | 530012053 | Claim Did Not Result in a Recognized Loss |
| 6,880 | 530012054 | Claim Did Not Result in a Recognized Loss |
| 6,881 | 530012055 | Claim Did Not Result in a Recognized Loss |
| 6,882 | 530012056 | Claim Did Not Result in a Recognized Loss |
| 6,883 | 530012057 | Claim Did Not Result in a Recognized Loss |
| 6,884 | 530012060 | Claim Did Not Result in a Recognized Loss |
| 6,885 | 530012061 | Claim Did Not Result in a Recognized Loss |
| 6,886 | 530012067 | Claim Did Not Result in a Recognized Loss |
| 6,887 | 530012068 | Claim Did Not Result in a Recognized Loss |
| 6,888 | 530012069 | Claim Did Not Result in a Recognized Loss |
| 6,889 | 530012071 | Claim Did Not Result in a Recognized Loss |
| 6,890 | 530012072 | Claim Did Not Result in a Recognized Loss |
| 6,891 | 530012078 | Claim Did Not Result in a Recognized Loss |
| 6,892 | 530012079 | Claim Did Not Result in a Recognized Loss |
| 6,893 | 530012080 | Claim Did Not Result in a Recognized Loss |
| 6,894 | 530012081 | Claim Did Not Result in a Recognized Loss |
| 6,895 | 530012083 | Claim Did Not Result in a Recognized Loss |
| 6,896 | 530012084 | Claim Did Not Result in a Recognized Loss |
| 6,897 | 530012085 | Claim Did Not Result in a Recognized Loss |
| 6,898 | 530012086 | Claim Did Not Result in a Recognized Loss |
| 6,899 | 530012087 | Claim Did Not Result in a Recognized Loss |
| 6,900 | 530012088 | Claim Did Not Result in a Recognized Loss |
| 6,901 | 530012090 | Claim Did Not Result in a Recognized Loss |
| 6,902 | 530012091 | Claim Did Not Result in a Recognized Loss |
| 6,903 | 530012092 | Claim Did Not Result in a Recognized Loss |
| 6,904 | 530012093 | Claim Did Not Result in a Recognized Loss |
| 6,905 | 530012094 | Claim Did Not Result in a Recognized Loss |
| 6,906 | 530012095 | Claim Did Not Result in a Recognized Loss |
| 6,907 | 530012096 | Claim Did Not Result in a Recognized Loss |
| 6,908 | 530012098 | Claim Did Not Result in a Recognized Loss |
| 6,909 | 530012102 | Claim Did Not Result in a Recognized Loss |
| 6,910 | 530012104 | Claim Did Not Result in a Recognized Loss |
| 6,911 | 530012105 | Claim Did Not Result in a Recognized Loss |
| 6,912 | 530012107 | Claim Did Not Result in a Recognized Loss |
| 6,913 | 530012108 | Claim Did Not Result in a Recognized Loss |
| 6,914 | 530012109 | Claim Did Not Result in a Recognized Loss |
| 6,915 | 530012110 | Claim Did Not Result in a Recognized Loss |
| 6,916 | 530012112 | Claim Did Not Result in a Recognized Loss |
| 6,917 | 530012113 | Claim Did Not Result in a Recognized Loss |
| 6,918 | 530012114 | Claim Did Not Result in a Recognized Loss |
| 6,919 | 530012115 | Claim Did Not Result in a Recognized Loss |
| 6,920 | 530012118 | Claim Did Not Result in a Recognized Loss |
| 6,921 | 530012120 | Claim Did Not Result in a Recognized Loss |
| 6,922 | 530012121 | Claim Did Not Result in a Recognized Loss |
| 6,923 | 530012123 | Claim Did Not Result in a Recognized Loss |
| 6,924 | 530012125 | Claim Did Not Result in a Recognized Loss |
| 6,925 | 530012128 | Claim Did Not Result in a Recognized Loss |
| 6,926 | 530012130 | Claim Did Not Result in a Recognized Loss |
| 6,927 | 530012131 | Claim Did Not Result in a Recognized Loss |
| 6,928 | 530012132 | Claim Did Not Result in a Recognized Loss |
| 6,929 | 530012133 | Claim Did Not Result in a Recognized Loss |
| 6,930 | 530012135 | Claim Did Not Result in a Recognized Loss |
| 6,931 | 530012137 | Claim Did Not Result in a Recognized Loss |
| 6,932 | 530012138 | Claim Did Not Result in a Recognized Loss |
| 6,933 | 530012139 | Claim Did Not Result in a Recognized Loss |
| 6,934 | 530012140 | Claim Did Not Result in a Recognized Loss |
| 6,935 | 530012142 | Claim Did Not Result in a Recognized Loss |
| 6,936 | 530012143 | Claim Did Not Result in a Recognized Loss |
| 6,937 | 530012144 | Claim Did Not Result in a Recognized Loss |
| 6,938 | 530012145 | Claim Did Not Result in a Recognized Loss |
| 6,939 | 530012147 | Claim Did Not Result in a Recognized Loss |
| 6,940 | 530012148 | Claim Did Not Result in a Recognized Loss |
| 6,941 | 530012150 | Claim Did Not Result in a Recognized Loss |
| 6,942 | 530012154 | Claim Did Not Result in a Recognized Loss |
| 6,943 | 530012157 | Claim Did Not Result in a Recognized Loss |
| 6,944 | 530012159 | Claim Did Not Result in a Recognized Loss |
| 6,945 | 530012160 | Claim Did Not Result in a Recognized Loss |
| 6,946 | 530012161 | Claim Did Not Result in a Recognized Loss |
| 6,947 | 530012162 | Claim Did Not Result in a Recognized Loss |
| 6,948 | 530012164 | Claim Did Not Result in a Recognized Loss |
| 6,949 | 530012167 | Claim Did Not Result in a Recognized Loss |
| 6,950 | 530012169 | Claim Did Not Result in a Recognized Loss |
| 6,951 | 530012170 | Claim Did Not Result in a Recognized Loss |
| 6,952 | 530012176 | Claim Did Not Result in a Recognized Loss |
| 6,953 | 530012177 | Claim Did Not Result in a Recognized Loss |
| 6,954 | 530012178 | Claim Did Not Result in a Recognized Loss |
| 6,955 | 530012182 | Claim Did Not Result in a Recognized Loss |
| 6,956 | 530012183 | Claim Did Not Result in a Recognized Loss |
| 6,957 | 530012183 | Claim Did Not Result in a Recognized Loss |
| 6,958 | 530012186 | Claim Did Not Result in a Recognized Loss |
| 6,959 | 530012188 | Claim Did Not Result in a Recognized Loss |
| 6,960 | 530012189 | No Eligible Purchases During the Class Period |
| 6,961 | 530012190 | Claim Did Not Result in a Recognized Loss |
| 6,962 | 530012192 | Claim Did Not Result in a Recognized Loss |
| 6,963 | 530012193 | Claim Did Not Result in a Recognized Loss |
| 6,964 | 530012196 | Claim Did Not Result in a Recognized Loss |
| 6,965 | 530012197 | Claim Did Not Result in a Recognized Loss |
| 6,966 | 530012198 | Claim Did Not Result in a Recognized Loss |
| 6,967 | 530012203 | Claim Did Not Result in a Recognized Loss |
| 6,968 | 530012204 | Claim Did Not Result in a Recognized Loss |
| 6,969 | 530012205 | Claim Did Not Result in a Recognized Loss |
| 6,970 | 530012206 | Claim Did Not Result in a Recognized Loss |
| 6,971 | 530012207 | Claim Did Not Result in a Recognized Loss |
| 6,972 | 530012208 | Claim Did Not Result in a Recognized Loss |
| 6,973 | 530012209 | Claim Did Not Result in a Recognized Loss |
| 6,974 | 530012213 | Claim Did Not Result in a Recognized Loss |
| 6,975 | 530012214 | Claim Did Not Result in a Recognized Loss |
| 6,976 | 530012217 | Claim Did Not Result in a Recognized Loss |
| 6,977 | 530012218 | Claim Did Not Result in a Recognized Loss |
| 6,978 | 530012221 | Claim Did Not Result in a Recognized Loss |
| 6,979 | 530012223 | Claim Did Not Result in a Recognized Loss |
| 6,980 | 530012224 | Claim Did Not Result in a Recognized Loss |
| 6,981 | 530012225 | Claim Did Not Result in a Recognized Loss |
| 6,982 | 530012226 | Claim Did Not Result in a Recognized Loss |
| 6,983 | 530012229 | Claim Did Not Result in a Recognized Loss |
| 6,984 | 530012231 | Claim Did Not Result in a Recognized Loss |
| 6,985 | 530012232 | Claim Did Not Result in a Recognized Loss |
| 6,986 | 530012233 | Claim Did Not Result in a Recognized Loss |
| 6,987 | 530012235 | Claim Did Not Result in a Recognized Loss |
| 13,100 | 530023643 | Claim Did Not Result in a Recognized Loss |
| 13,101 | 530023645 | Claim Did Not Result in a Recognized Loss |
| 13,102 | 530023647 | Claim Did Not Result in a Recognized Loss |
| 13,103 | 530023649 | Claim Did Not Result in a Recognized Loss |
| 13,104 | 530023650 | Claim Did Not Result in a Recognized Loss |
| 13,105 | 530023656 | Claim Did Not Result in a Recognized Loss |
| 13,106 | 530023657 | Claim Did Not Result in a Recognized Loss |
| 13,107 | 530023659 | Claim Did Not Result in a Recognized Loss |
| 13,108 | 530023662 | Claim Did Not Result in a Recognized Loss |
| 13,109 | 530023666 | Claim Did Not Result in a Recognized Loss |
| 13,110 | 530023670 | Claim Did Not Result in a Recognized Loss |
| 13,111 | 530023671 | Claim Did Not Result in a Recognized Loss |
| 13,112 | 530023674 | Claim Did Not Result in a Recognized Loss |
| 13,113 | 530023676 | Claim Did Not Result in a Recognized Loss |
| 13,114 | 530023677 | Claim Did Not Result in a Recognized Loss |
| 13,115 | 530023679 | Claim Did Not Result in a Recognized Loss |
| 13,116 | 530023680 | Claim Did Not Result in a Recognized Loss |
| 13,117 | 530023682 | Claim Did Not Result in a Recognized Loss |
| 13,118 | 530023685 | Claim Did Not Result in a Recognized Loss |
| 13,119 | 530023686 | Claim Did Not Result in a Recognized Loss |
| 13,120 | 530023688 | Claim Did Not Result in a Recognized Loss |
| 13,121 | 530023689 | Claim Did Not Result in a Recognized Loss |
| 13,122 | 530023691 | Claim Did Not Result in a Recognized Loss |
| 13,123 | 530023695 | Claim Did Not Result in a Recognized Loss |
| 13,124 | 530023697 | Claim Did Not Result in a Recognized Loss |
| 13,125 | 530023698 | Claim Did Not Result in a Recognized Loss |
| 13,126 | 530023701 | Claim Did Not Result in a Recognized Loss |
| 13,127 | 530023702 | Claim Did Not Result in a Recognized Loss |
| 13,128 | 530023705 | Claim Did Not Result in a Recognized Loss |
| 13,129 | 530023707 | Claim Did Not Result in a Recognized Loss |
| 13,130 | 530023708 | Claim Did Not Result in a Recognized Loss |
| 13,131 | 530023711 | Claim Did Not Result in a Recognized Loss |
| 13,132 | 530023714 | Claim Did Not Result in a Recognized Loss |
| 13,133 | 530023715 | Claim Did Not Result in a Recognized Loss |
| 13,134 | 530023716 | Claim Did Not Result in a Recognized Loss |
| 13,135 | 530023718 | Claim Did Not Result in a Recognized Loss |
| 13,136 | 530023720 | Claim Did Not Result in a Recognized Loss |
| 13,137 | 530023721 | Claim Did Not Result in a Recognized Loss |
| 13,138 | 530023726 | Claim Did Not Result in a Recognized Loss |
| 13,139 | 530023727 | Claim Did Not Result in a Recognized Loss |
| 13,140 | 530023728 | Claim Did Not Result in a Recognized Loss |
| 13,141 | 530023730 | Claim Did Not Result in a Recognized Loss |
| 13,142 | 530023736 | Claim Did Not Result in a Recognized Loss |
| 13,143 | 530023737 | Claim Did Not Result in a Recognized Loss |
| 13,144 | 530023739 | Claim Did Not Result in a Recognized Loss |
| 13,145 | 530023740 | Claim Did Not Result in a Recognized Loss |
| 13,146 | 530023741 | Claim Did Not Result in a Recognized Loss |
| 13,147 | 530023742 | Claim Did Not Result in a Recognized Loss |
| 13,148 | 530023746 | Claim Did Not Result in a Recognized Loss |
| 13,149 | 530023747 | Claim Did Not Result in a Recognized Loss |
| 13,150 | 530023749 | Claim Did Not Result in a Recognized Loss |
| 13,151 | 530023757 | Claim Did Not Result in a Recognized Loss |
| 13,152 | 530023760 | Claim Did Not Result in a Recognized Loss |
| 13,153 | 530023762 | Claim Did Not Result in a Recognized Loss |
| 13,154 | 530023765 | Claim Did Not Result in a Recognized Loss |
| 13,155 | 530023767 | Claim Did Not Result in a Recognized Loss |
| 13,156 | 530023768 | Claim Did Not Result in a Recognized Loss |
| 13,157 | 530023770 | Claim Did Not Result in a Recognized Loss |
| 13,158 | 530023771 | Claim Did Not Result in a Recognized Loss |
| 13,159 | 530023772 | Claim Did Not Result in a Recognized Loss |
| 13,160 | 530023775 | Claim Did Not Result in a Recognized Loss |
| 13,161 | 530023776 | Claim Did Not Result in a Recognized Loss |
| 13,162 | 530023777 | Claim Did Not Result in a Recognized Loss |
| 13,163 | 530023780 | Claim Did Not Result in a Recognized Loss |
| 13,164 | 530023781 | Claim Did Not Result in a Recognized Loss |
| 13,165 | 530023787 | Claim Did Not Result in a Recognized Loss |
| 13,166 | 530023789 | Claim Did Not Result in a Recognized Loss |
| 13,167 | 530023792 | Claim Did Not Result in a Recognized Loss |
| 13,168 | 530023793 | Claim Did Not Result in a Recognized Loss |
| 13,169 | 530023795 | Claim Did Not Result in a Recognized Loss |
| 13,170 | 530023797 | Claim Did Not Result in a Recognized Loss |
| 13,171 | 530023801 | Claim Did Not Result in a Recognized Loss |
| 13,172 | 530023803 | Claim Did Not Result in a Recognized Loss |
| 13,173 | 530023804 | Claim Did Not Result in a Recognized Loss |
| 13,174 | 530023809 | Claim Did Not Result in a Recognized Loss |
| 13,175 | 530023810 | Claim Did Not Result in a Recognized Loss |
| 13,176 | 530023813 | Claim Did Not Result in a Recognized Loss |
| 13,177 | 530023817 | Claim Did Not Result in a Recognized Loss |
| 13,178 | 530023818 | Claim Did Not Result in a Recognized Loss |
| 13,179 | 530023819 | Claim Did Not Result in a Recognized Loss |
| 13,180 | 530023822 | Claim Did Not Result in a Recognized Loss |
| 13,181 | 530023824 | Claim Did Not Result in a Recognized Loss |
| 13,182 | 530023825 | Claim Did Not Result in a Recognized Loss |
| 13,183 | 530023827 | Claim Did Not Result in a Recognized Loss |
| 13,184 | 530023828 | Claim Did Not Result in a Recognized Loss |
| 13,185 | 530023830 | Claim Did Not Result in a Recognized Loss |
| 13,186 | 530023837 | Claim Did Not Result in a Recognized Loss |
| 13,187 | 530023840 | Claim Did Not Result in a Recognized Loss |
| 13,188 | 530023841 | Claim Did Not Result in a Recognized Loss |
| 13,189 | 530023842 | Claim Did Not Result in a Recognized Loss |
| 13,190 | 530023843 | Claim Did Not Result in a Recognized Loss |
| 13,191 | 530023848 | Claim Did Not Result in a Recognized Loss |
| 13,192 | 530023849 | Claim Did Not Result in a Recognized Loss |
| 13,193 | 530023850 | Claim Did Not Result in a Recognized Loss |
| 13,194 | 530023851 | Claim Did Not Result in a Recognized Loss |
| 13,195 | 530023852 | Claim Did Not Result in a Recognized Loss |
| 13,196 | 530023857 | Claim Did Not Result in a Recognized Loss |
| 13,197 | 530023859 | Claim Did Not Result in a Recognized Loss |
| 13,198 | 530023861 | Claim Did Not Result in a Recognized Loss |
| 13,199 | 530023862 | Claim Did Not Result in a Recognized Loss |
| 13,200 | 530023863 | Claim Did Not Result in a Recognized Loss |
| 13,201 | 530023864 | Claim Did Not Result in a Recognized Loss |
| 13,202 | 530023869 | Claim Did Not Result in a Recognized Loss |
| 13,203 | 530023873 | Claim Did Not Result in a Recognized Loss |
| 13,204 | 530023874 | Claim Did Not Result in a Recognized Loss |
| 13,205 | 530023876 | Claim Did Not Result in a Recognized Loss |
| 13,206 | 530023879 | Claim Did Not Result in a Recognized Loss |
| 13,207 | 530023880 | Claim Did Not Result in a Recognized Loss |
| 13,208 | 530023882 | Claim Did Not Result in a Recognized Loss |
| 13,209 | 530023884 | Claim Did Not Result in a Recognized Loss |
| 13,210 | 530023886 | Claim Did Not Result in a Recognized Loss |
| 13,211 | 530023890 | Claim Did Not Result in a Recognized Loss |
| 13,212 | 530023891 | Claim Did Not Result in a Recognized Loss |
| 13,213 | 530023894 | Claim Did Not Result in a Recognized Loss |
| 13,214 | 530023896 | Claim Did Not Result in a Recognized Loss |
| 13,215 | 530023897 | Claim Did Not Result in a Recognized Loss |
| 13,216 | 530023901 | Claim Did Not Result in a Recognized Loss |
| 13,217 | 530023903 | Claim Did Not Result in a Recognized Loss |
| 13,218 | 530023905 | Claim Did Not Result in a Recognized Loss |
| 13,219 | 530023907 | Claim Did Not Result in a Recognized Loss |
| 13,220 | 530023909 | Claim Did Not Result in a Recognized Loss |
| 13,221 | 530023910 | Claim Did Not Result in a Recognized Loss |
| 13,222 | 530023912 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 751 | 530001043 | No Eligible Purchases During the Class Period |
| 752 | 530001044 | No Eligible Purchases During the Class Period |
| 753 | 530001046 | No Eligible Purchases During the Class Period |
| 754 | 530001047 | No Eligible Purchases During the Class Period |
| 755 | 530001048 | No Eligible Purchases During the Class Period |
| 756 | 530001049 | No Eligible Purchases During the Class Period |
| 757 | 530001050 | No Eligible Purchases During the Class Period |
| 758 | 530001051 | No Eligible Purchases During the Class Period |
| 759 | 530001053 | No Eligible Purchases During the Class Period |
| 760 | 530001054 | No Eligible Purchases During the Class Period |
| 761 | 530001055 | No Eligible Purchases During the Class Period |
| 762 | 530001057 | No Eligible Purchases During the Class Period |
| 763 | 530001058 | No Eligible Purchases During the Class Period |
| 764 | 530001060 | No Eligible Purchases During the Class Period |
| 765 | 530001061 | No Eligible Purchases During the Class Period |
| 766 | 530001062 | No Eligible Purchases During the Class Period |
| 767 | 530001063 | No Eligible Purchases During the Class Period |
| 768 | 530001064 | No Eligible Purchases During the Class Period |
| 769 | 530001065 | No Eligible Purchases During the Class Period |
| 770 | 530001066 | No Eligible Purchases During the Class Period |
| 771 | 530001067 | No Eligible Purchases During the Class Period |
| 772 | 530001068 | No Eligible Purchases During the Class Period |
| 773 | 530001069 | No Eligible Purchases During the Class Period |
| 774 | 530001070 | No Eligible Purchases During the Class Period |
| 775 | 530001071 | No Eligible Purchases During the Class Period |
| 776 | 530001072 | No Eligible Purchases During the Class Period |
| 777 | 530001073 | No Eligible Purchases During the Class Period |
| 778 | 530001075 | No Eligible Purchases During the Class Period |
| 779 | 530001076 | No Eligible Purchases During the Class Period |
| 780 | 530001077 | No Eligible Purchases During the Class Period |
| 781 | 530001078 | No Eligible Purchases During the Class Period |
| 782 | 530001079 | Claim Did Not Result in a Recognized Loss |
| 783 | 530001082 | Claim Did Not Result in a Recognized Loss |
| 784 | 530001083 | Claim Did Not Result in a Recognized Loss |
| 785 | 530001085 | Claim Did Not Result in a Recognized Loss |
| 786 | 530001086 | Claim Did Not Result in a Recognized Loss |
| 787 | 530001087 | Claim Did Not Result in a Recognized Loss |
| 788 | 530001088 | Claim Did Not Result in a Recognized Loss |
| 789 | 530001090 | Claim Did Not Result in a Recognized Loss |
| 790 | 530001091 | Claim Did Not Result in a Recognized Loss |
| 791 | 530001093 | No Eligible Purchases During the Class Period |
| 792 | 530001094 | No Eligible Purchases During the Class Period |
| 793 | 530001095 | No Eligible Purchases During the Class Period |
| 794 | 530001096 | No Eligible Purchases During the Class Period |
| 795 | 530001097 | No Eligible Purchases During the Class Period |
| 796 | 530001098 | No Eligible Purchases During the Class Period |
| 797 | 530001099 | No Eligible Purchases During the Class Period |
| 798 | 530001100 | No Eligible Purchases During the Class Period |
| 799 | 530001101 | No Eligible Purchases During the Class Period |
| 800 | 530001102 | No Eligible Purchases During the Class Period |
| 801 | 530001103 | No Eligible Purchases During the Class Period |
| 802 | 530001104 | No Eligible Purchases During the Class Period |
| 803 | 530001107 | Claim Did Not Result in a Recognized Loss |
| 804 | 530001109 | No Eligible Purchases During the Class Period |
| 805 | 530001111 | No Eligible Purchases During the Class Period |
| 806 | 530001112 | No Eligible Purchases During the Class Period |
| 807 | 530001113 | No Eligible Purchases During the Class Period |
| 808 | 530001114 | No Eligible Purchases During the Class Period |
| 809 | 530001115 | No Eligible Purchases During the Class Period |
| 810 | 530001116 | No Eligible Purchases During the Class Period |
| 811 | 530001117 | No Eligible Purchases During the Class Period |
| 812 | 530001118 | No Eligible Purchases During the Class Period |
| 813 | 530001119 | No Eligible Purchases During the Class Period |
| 814 | 530001120 | No Eligible Purchases During the Class Period |
| 815 | 530001121 | No Eligible Purchases During the Class Period |
| 816 | 530001122 | No Eligible Purchases During the Class Period |
| 817 | 530001123 | No Eligible Purchases During the Class Period |
| 818 | 530001124 | No Eligible Purchases During the Class Period |
| 819 | 530001125 | No Eligible Purchases During the Class Period |
| 820 | 530001126 | No Eligible Purchases During the Class Period |
| 821 | 530001127 | No Eligible Purchases During the Class Period |
| 822 | 530001128 | No Eligible Purchases During the Class Period |
| 823 | 530001129 | No Eligible Purchases During the Class Period |
| 824 | 530001130 | No Eligible Purchases During the Class Period |
| 825 | 530001131 | No Eligible Purchases During the Class Period |
| 826 | 530001132 | No Eligible Purchases During the Class Period |
| 827 | 530001133 | No Eligible Purchases During the Class Period |
| 828 | 530001134 | No Eligible Purchases During the Class Period |
| 829 | 530001135 | No Eligible Purchases During the Class Period |
| 830 | 530001136 | No Eligible Purchases During the Class Period |
| 831 | 530001137 | No Eligible Purchases During the Class Period |
| 832 | 530001137 | Claim Did Not Result in a Recognized Loss |
| 833 | 530001153 | No Eligible Purchases During the Class Period |
| 834 | 530001162 | Claim Did Not Result in a Recognized Loss |
| 835 | 530001163 | Claim Did Not Result in a Recognized Loss |
| 836 | 530001164 | Claim Did Not Result in a Recognized Loss |
| 837 | 530001165 | Claim Did Not Result in a Recognized Loss |
| 838 | 530001166 | No Eligible Purchases During the Class Period |
| 839 | 530001167 | Claim Did Not Result in a Recognized Loss |
| 840 | 530001169 | Claim Did Not Result in a Recognized Loss |
| 841 | 530001171 | Claim Did Not Result in a Recognized Loss |
| 842 | 530001172 | No Eligible Purchases During the Class Period |
| 843 | 530001173 | Claim Did Not Result in a Recognized Loss |
| 844 | 530001174 | Claim Did Not Result in a Recognized Loss |
| 845 | 530001178 | No Eligible Purchases During the Class Period |
| 846 | 530001179 | No Eligible Purchases During the Class Period |
| 847 | 530001180 | No Eligible Purchases During the Class Period |
| 848 | 530001181 | No Eligible Purchases During the Class Period |
| 849 | 530001186 | Claim Did Not Result in a Recognized Loss |
| 850 | 530001187 | Claim Did Not Result in a Recognized Loss |
| 851 | 530001188 | Claim Did Not Result in a Recognized Loss |
| 852 | 530001189 | Claim Did Not Result in a Recognized Loss |
| 853 | 530001190 | Claim Did Not Result in a Recognized Loss |
| 854 | 530001192 | Claim Did Not Result in a Recognized Loss |
| 855 | 530001198 | Claim Did Not Result in a Recognized Loss |
| 856 | 530001199 | Claim Did Not Result in a Recognized Loss |
| 857 | 530001201 | Claim Did Not Result in a Recognized Loss |
| 858 | 530001202 | Claim Did Not Result in a Recognized Loss |
| 859 | 530001203 | Claim Did Not Result in a Recognized Loss |
| 860 | 530001204 | Claim Did Not Result in a Recognized Loss |
| 861 | 530001205 | Claim Did Not Result in a Recognized Loss |
| 862 | 530001206 | Claim Did Not Result in a Recognized Loss |
| 863 | 530001207 | Claim Did Not Result in a Recognized Loss |
| 864 | 530001208 | Claim Did Not Result in a Recognized Loss |
| 865 | 530001209 | Claim Did Not Result in a Recognized Loss |
| 866 | 530001210 | Claim Did Not Result in a Recognized Loss |
| 867 | 530001211 | Claim Did Not Result in a Recognized Loss |
| 868 | 530001212 | Claim Did Not Result in a Recognized Loss |
| 869 | 530001213 | Claim Did Not Result in a Recognized Loss |
| 870 | 530001214 | Claim Did Not Result in a Recognized Loss |
| 871 | 530001215 | Claim Did Not Result in a Recognized Loss |
| 872 | 530001216 | Claim Did Not Result in a Recognized Loss |
| 873 | 530001217 | Claim Did Not Result in a Recognized Loss |
| 874 | 530001218 | Claim Did Not Result in a Recognized Loss |
| 875 | 530001219 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 6,988 | 530022237 | Claim Did Not Result in a Recognized Loss |
| 6,989 | 530022238 | Claim Did Not Result in a Recognized Loss |
| 6,990 | 530022239 | Claim Did Not Result in a Recognized Loss |
| 6,991 | 530022240 | Claim Did Not Result in a Recognized Loss |
| 6,992 | 530022241 | Claim Did Not Result in a Recognized Loss |
| 6,993 | 530022242 | Claim Did Not Result in a Recognized Loss |
| 6,994 | 530022244 | Claim Did Not Result in a Recognized Loss |
| 6,995 | 530022245 | Claim Did Not Result in a Recognized Loss |
| 6,996 | 530022246 | Claim Did Not Result in a Recognized Loss |
| 6,997 | 530022247 | Claim Did Not Result in a Recognized Loss |
| 6,998 | 530022249 | Claim Did Not Result in a Recognized Loss |
| 6,999 | 530022250 | Claim Did Not Result in a Recognized Loss |
| 7,000 | 530022256 | Claim Did Not Result in a Recognized Loss |
| 7,001 | 530022257 | Claim Did Not Result in a Recognized Loss |
| 7,002 | 530022259 | Claim Did Not Result in a Recognized Loss |
| 7,003 | 530022260 | Claim Did Not Result in a Recognized Loss |
| 7,004 | 530022261 | Claim Did Not Result in a Recognized Loss |
| 7,005 | 530022262 | Claim Did Not Result in a Recognized Loss |
| 7,006 | 530022267 | No Eligible Purchases During the Class |
| 7,007 | 530022269 | Claim Did Not Result in a Recognized Loss |
| 7,008 | 530022270 | Claim Did Not Result in a Recognized Loss |
| 7,009 | 530022271 | Claim Did Not Result in a Recognized Loss |
| 7,010 | 530022272 | Claim Did Not Result in a Recognized Loss |
| 7,011 | 530022274 | Claim Did Not Result in a Recognized Loss |
| 7,012 | 530022275 | Claim Did Not Result in a Recognized Loss |
| 7,013 | 530022278 | Claim Did Not Result in a Recognized Loss |
| 7,014 | 530022279 | Claim Did Not Result in a Recognized Loss |
| 7,015 | 530022280 | Claim Did Not Result in a Recognized Loss |
| 7,016 | 530022281 | Claim Did Not Result in a Recognized Loss |
| 7,017 | 530022283 | Claim Did Not Result in a Recognized Loss |
| 7,018 | 530022284 | Claim Did Not Result in a Recognized Loss |
| 7,019 | 530022286 | Claim Did Not Result in a Recognized Loss |
| 7,020 | 530022288 | Claim Did Not Result in a Recognized Loss |
| 7,021 | 530022292 | Claim Did Not Result in a Recognized Loss |
| 7,022 | 530022294 | Claim Did Not Result in a Recognized Loss |
| 7,023 | 530022295 | Claim Did Not Result in a Recognized Loss |
| 7,024 | 530022296 | Claim Did Not Result in a Recognized Loss |
| 7,025 | 530022297 | Claim Did Not Result in a Recognized Loss |
| 7,026 | 530022298 | Claim Did Not Result in a Recognized Loss |
| 7,027 | 530022300 | Claim Did Not Result in a Recognized Loss |
| 7,028 | 530022301 | Claim Did Not Result in a Recognized Loss |
| 7,029 | 530022302 | Claim Did Not Result in a Recognized Loss |
| 7,030 | 530022306 | Claim Did Not Result in a Recognized Loss |
| 7,031 | 530022307 | Claim Did Not Result in a Recognized Loss |
| 7,032 | 530022308 | Claim Did Not Result in a Recognized Loss |
| 7,033 | 530022310 | Claim Did Not Result in a Recognized Loss |
| 7,034 | 530022312 | Claim Did Not Result in a Recognized Loss |
| 7,035 | 530022313 | Claim Did Not Result in a Recognized Loss |
| 7,036 | 530022314 | Claim Did Not Result in a Recognized Loss |
| 7,037 | 530022315 | Claim Did Not Result in a Recognized Loss |
| 7,038 | 530022316 | Claim Did Not Result in a Recognized Loss |
| 7,039 | 530022317 | Claim Did Not Result in a Recognized Loss |
| 7,040 | 530022319 | Claim Did Not Result in a Recognized Loss |
| 7,041 | 530022322 | Claim Did Not Result in a Recognized Loss |
| 7,042 | 530022324 | Claim Did Not Result in a Recognized Loss |
| 7,043 | 530022326 | Claim Did Not Result in a Recognized Loss |
| 7,044 | 530022327 | Claim Did Not Result in a Recognized Loss |
| 7,045 | 530022333 | Claim Did Not Result in a Recognized Loss |
| 7,046 | 530022334 | Claim Did Not Result in a Recognized Loss |
| 7,047 | 530022335 | Claim Did Not Result in a Recognized Loss |
| 7,048 | 530022336 | Claim Did Not Result in a Recognized Loss |
| 7,049 | 530022337 | Claim Did Not Result in a Recognized Loss |
| 7,050 | 530022341 | Claim Did Not Result in a Recognized Loss |
| 7,051 | 530022343 | Claim Did Not Result in a Recognized Loss |
| 7,052 | 530022345 | Claim Did Not Result in a Recognized Loss |
| 7,053 | 530022349 | Claim Did Not Result in a Recognized Loss |
| 7,054 | 530022352 | Claim Did Not Result in a Recognized Loss |
| 7,055 | 530022354 | Claim Did Not Result in a Recognized Loss |
| 7,056 | 530022357 | Claim Did Not Result in a Recognized Loss |
| 7,057 | 530022363 | Claim Did Not Result in a Recognized Loss |
| 7,058 | 530022364 | Claim Did Not Result in a Recognized Loss |
| 7,059 | 530022365 | Claim Did Not Result in a Recognized Loss |
| 7,060 | 530022366 | Claim Did Not Result in a Recognized Loss |
| 7,061 | 530022368 | Claim Did Not Result in a Recognized Loss |
| 7,062 | 530022369 | Claim Did Not Result in a Recognized Loss |
| 7,063 | 530022370 | Claim Did Not Result in a Recognized Loss |
| 7,064 | 530022374 | Claim Did Not Result in a Recognized Loss |
| 7,065 | 530022375 | Claim Did Not Result in a Recognized Loss |
| 7,066 | 530022376 | Claim Did Not Result in a Recognized Loss |
| 7,067 | 530022379 | Claim Did Not Result in a Recognized Loss |
| 7,068 | 530022380 | Claim Did Not Result in a Recognized Loss |
| 7,069 | 530022381 | Claim Did Not Result in a Recognized Loss |
| 7,070 | 530022383 | Claim Did Not Result in a Recognized Loss |
| 7,071 | 530022384 | Claim Did Not Result in a Recognized Loss |
| 7,072 | 530022385 | Claim Did Not Result in a Recognized Loss |
| 7,073 | 530022387 | Claim Did Not Result in a Recognized Loss |
| 7,074 | 530022388 | Claim Did Not Result in a Recognized Loss |
| 7,075 | 530022389 | Claim Did Not Result in a Recognized Loss |
| 7,076 | 530022392 | Claim Did Not Result in a Recognized Loss |
| 7,077 | 530022394 | Claim Did Not Result in a Recognized Loss |
| 7,078 | 530022395 | Claim Did Not Result in a Recognized Loss |
| 7,079 | 530022396 | Claim Did Not Result in a Recognized Loss |
| 7,080 | 530022397 | Claim Did Not Result in a Recognized Loss |
| 7,081 | 530022398 | Claim Did Not Result in a Recognized Loss |
| 7,082 | 530022402 | Claim Did Not Result in a Recognized Loss |
| 7,083 | 530022404 | Claim Did Not Result in a Recognized Loss |
| 7,084 | 530022405 | Claim Did Not Result in a Recognized Loss |
| 7,085 | 530022406 | Claim Did Not Result in a Recognized Loss |
| 7,086 | 530022408 | Claim Did Not Result in a Recognized Loss |
| 7,087 | 530022409 | Claim Did Not Result in a Recognized Loss |
| 7,088 | 530022411 | Claim Did Not Result in a Recognized Loss |
| 7,089 | 530022414 | Claim Did Not Result in a Recognized Loss |
| 7,090 | 530022416 | Claim Did Not Result in a Recognized Loss |
| 7,091 | 530022417 | Claim Did Not Result in a Recognized Loss |
| 7,092 | 530022420 | Claim Did Not Result in a Recognized Loss |
| 7,093 | 530022422 | Claim Did Not Result in a Recognized Loss |
| 7,094 | 530022425 | Claim Did Not Result in a Recognized Loss |
| 7,095 | 530022426 | Claim Did Not Result in a Recognized Loss |
| 7,096 | 530022427 | Claim Did Not Result in a Recognized Loss |
| 7,097 | 530022428 | Claim Did Not Result in a Recognized Loss |
| 7,098 | 530022431 | Claim Did Not Result in a Recognized Loss |
| 7,099 | 530022434 | Claim Did Not Result in a Recognized Loss |
| 7,100 | 530022437 | Claim Did Not Result in a Recognized Loss |
| 7,101 | 530022438 | Claim Did Not Result in a Recognized Loss |
| 7,102 | 530022439 | Claim Did Not Result in a Recognized Loss |
| 7,103 | 530022440 | Claim Did Not Result in a Recognized Loss |
| 7,104 | 530022441 | Claim Did Not Result in a Recognized Loss |
| 7,105 | 530022443 | Claim Did Not Result in a Recognized Loss |
| 7,106 | 530022444 | Claim Did Not Result in a Recognized Loss |
| 7,107 | 530022445 | Claim Did Not Result in a Recognized Loss |
| 7,108 | 530022446 | Claim Did Not Result in a Recognized Loss |
| 7,109 | 530022447 | Claim Did Not Result in a Recognized Loss |
| 7,110 | 530022448 | Claim Did Not Result in a Recognized Loss |
| 7,111 | 530022451 | Claim Did Not Result in a Recognized Loss |
| 7,112 | 530022452 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 13,225 | 530023913 | Claim Did Not Result in a Recognized Loss |
| 13,226 | 530023915 | Claim Did Not Result in a Recognized Loss |
| 13,227 | 530023917 | Claim Did Not Result in a Recognized Loss |
| 13,228 | 530023921 | Claim Did Not Result in a Recognized Loss |
| 13,229 | 530023926 | Claim Did Not Result in a Recognized Loss |
| 13,230 | 530023927 | Claim Did Not Result in a Recognized Loss |
| 13,231 | 530023929 | Claim Did Not Result in a Recognized Loss |
| 13,232 | 530023930 | Claim Did Not Result in a Recognized Loss |
| 13,233 | 530023931 | Claim Did Not Result in a Recognized Loss |
| 13,234 | 530023932 | Claim Did Not Result in a Recognized Loss |
| 13,235 | 530023935 | Claim Did Not Result in a Recognized Loss |
| 13,236 | 530023936 | Claim Did Not Result in a Recognized Loss |
| 13,237 | 530023938 | Claim Did Not Result in a Recognized Loss |
| 13,238 | 530023939 | Claim Did Not Result in a Recognized Loss |
| 13,239 | 530023940 | Claim Did Not Result in a Recognized Loss |
| 13,240 | 530023941 | Claim Did Not Result in a Recognized Loss |
| 13,241 | 530023945 | Claim Did Not Result in a Recognized Loss |
| 13,242 | 530023947 | No Eligible Purchases During the Class |
| 13,243 | 530023949 | Claim Did Not Result in a Recognized Loss |
| 13,244 | 530023954 | Claim Did Not Result in a Recognized Loss |
| 13,245 | 530023958 | Claim Did Not Result in a Recognized Loss |
| 13,246 | 530023959 | Claim Did Not Result in a Recognized Loss |
| 13,247 | 530023962 | Claim Did Not Result in a Recognized Loss |
| 13,248 | 530023964 | Claim Did Not Result in a Recognized Loss |
| 13,249 | 530023967 | Claim Did Not Result in a Recognized Loss |
| 13,250 | 530023968 | Claim Did Not Result in a Recognized Loss |
| 13,251 | 530023973 | Claim Did Not Result in a Recognized Loss |
| 13,252 | 530023974 | Claim Did Not Result in a Recognized Loss |
| 13,253 | 530023976 | Claim Did Not Result in a Recognized Loss |
| 13,254 | 530023978 | Claim Did Not Result in a Recognized Loss |
| 13,255 | 530023979 | Claim Did Not Result in a Recognized Loss |
| 13,256 | 530023981 | Claim Did Not Result in a Recognized Loss |
| 13,257 | 530023982 | Claim Did Not Result in a Recognized Loss |
| 13,258 | 530023983 | Claim Did Not Result in a Recognized Loss |
| 13,259 | 530023984 | Claim Did Not Result in a Recognized Loss |
| 13,260 | 530023988 | Claim Did Not Result in a Recognized Loss |
| 13,261 | 530023992 | Claim Did Not Result in a Recognized Loss |
| 13,262 | 530023999 | Claim Did Not Result in a Recognized Loss |
| 13,263 | 530024000 | Claim Did Not Result in a Recognized Loss |
| 13,264 | 530024003 | Claim Did Not Result in a Recognized Loss |
| 13,265 | 530024005 | Claim Did Not Result in a Recognized Loss |
| 13,266 | 530024007 | Claim Did Not Result in a Recognized Loss |
| 13,267 | 530024011 | Claim Did Not Result in a Recognized Loss |
| 13,268 | 530024017 | Claim Did Not Result in a Recognized Loss |
| 13,269 | 530024018 | Claim Did Not Result in a Recognized Loss |
| 13,270 | 530024020 | Claim Did Not Result in a Recognized Loss |
| 13,271 | 530024025 | Claim Did Not Result in a Recognized Loss |
| 13,272 | 530024028 | Claim Did Not Result in a Recognized Loss |
| 13,273 | 530024029 | Claim Did Not Result in a Recognized Loss |
| 13,274 | 530024032 | Claim Did Not Result in a Recognized Loss |
| 13,275 | 530024035 | Claim Did Not Result in a Recognized Loss |
| 13,276 | 530024036 | Claim Did Not Result in a Recognized Loss |
| 13,277 | 530024038 | Claim Did Not Result in a Recognized Loss |
| 13,278 | 530024041 | Claim Did Not Result in a Recognized Loss |
| 13,279 | 530024043 | No Eligible Purchases During the Class |
| 13,280 | 530024045 | Claim Did Not Result in a Recognized Loss |
| 13,281 | 530024046 | Claim Did Not Result in a Recognized Loss |
| 13,282 | 530024047 | Claim Did Not Result in a Recognized Loss |
| 13,283 | 530024048 | Claim Did Not Result in a Recognized Loss |
| 13,284 | 530024049 | Claim Did Not Result in a Recognized Loss |
| 13,285 | 530024050 | Claim Did Not Result in a Recognized Loss |
| 13,286 | 530024051 | Claim Did Not Result in a Recognized Loss |
| 13,287 | 530024053 | Claim Did Not Result in a Recognized Loss |
| 13,288 | 530024059 | Claim Did Not Result in a Recognized Loss |
| 13,289 | 530024060 | Claim Did Not Result in a Recognized Loss |
| 13,290 | 530024061 | Claim Did Not Result in a Recognized Loss |
| 13,291 | 530024064 | Claim Did Not Result in a Recognized Loss |
| 13,292 | 530024066 | Claim Did Not Result in a Recognized Loss |
| 13,293 | 530024068 | Claim Did Not Result in a Recognized Loss |
| 13,294 | 530024069 | Claim Did Not Result in a Recognized Loss |
| 13,295 | 530024070 | Claim Did Not Result in a Recognized Loss |
| 13,296 | 530024074 | Claim Did Not Result in a Recognized Loss |
| 13,297 | 530024075 | Claim Did Not Result in a Recognized Loss |
| 13,298 | 530024076 | Claim Did Not Result in a Recognized Loss |
| 13,299 | 530024080 | Claim Did Not Result in a Recognized Loss |
| 13,300 | 530024086 | Claim Did Not Result in a Recognized Loss |
| 13,301 | 530024087 | Claim Did Not Result in a Recognized Loss |
| 13,302 | 530024088 | Claim Did Not Result in a Recognized Loss |
| 13,303 | 530024091 | Claim Did Not Result in a Recognized Loss |
| 13,304 | 530024092 | Claim Did Not Result in a Recognized Loss |
| 13,305 | 530024093 | Claim Did Not Result in a Recognized Loss |
| 13,306 | 530024094 | Claim Did Not Result in a Recognized Loss |
| 13,307 | 530024095 | Claim Did Not Result in a Recognized Loss |
| 13,308 | 530024097 | Claim Did Not Result in a Recognized Loss |
| 13,309 | 530024098 | Claim Did Not Result in a Recognized Loss |
| 13,310 | 530024099 | Claim Did Not Result in a Recognized Loss |
| 13,311 | 530024101 | Claim Did Not Result in a Recognized Loss |
| 13,312 | 530024103 | Claim Did Not Result in a Recognized Loss |
| 13,313 | 530024104 | Claim Did Not Result in a Recognized Loss |
| 13,314 | 530024106 | Claim Did Not Result in a Recognized Loss |
| 13,315 | 530024108 | Claim Did Not Result in a Recognized Loss |
| 13,316 | 530024112 | Claim Did Not Result in a Recognized Loss |
| 13,317 | 530024113 | Claim Did Not Result in a Recognized Loss |
| 13,318 | 530024114 | Claim Did Not Result in a Recognized Loss |
| 13,319 | 530024115 | Claim Did Not Result in a Recognized Loss |
| 13,320 | 530024120 | Claim Did Not Result in a Recognized Loss |
| 13,321 | 530024121 | Claim Did Not Result in a Recognized Loss |
| 13,322 | 530024123 | Claim Did Not Result in a Recognized Loss |
| 13,323 | 530024124 | Claim Did Not Result in a Recognized Loss |
| 13,324 | 530024125 | Claim Did Not Result in a Recognized Loss |
| 13,325 | 530024126 | Claim Did Not Result in a Recognized Loss |
| 13,326 | 530024129 | Claim Did Not Result in a Recognized Loss |
| 13,327 | 530024131 | Claim Did Not Result in a Recognized Loss |
| 13,328 | 530024132 | Claim Did Not Result in a Recognized Loss |
| 13,329 | 530024134 | Claim Did Not Result in a Recognized Loss |
| 13,330 | 530024137 | Claim Did Not Result in a Recognized Loss |
| 13,331 | 530024138 | Claim Did Not Result in a Recognized Loss |
| 13,332 | 530024140 | Claim Did Not Result in a Recognized Loss |
| 13,333 | 530024142 | Claim Did Not Result in a Recognized Loss |
| 13,334 | 530024143 | Claim Did Not Result in a Recognized Loss |
| 13,335 | 530024144 | Claim Did Not Result in a Recognized Loss |
| 13,336 | 530024145 | Claim Did Not Result in a Recognized Loss |
| 13,337 | 530024147 | Claim Did Not Result in a Recognized Loss |
| 13,338 | 530024148 | Claim Did Not Result in a Recognized Loss |
| 13,339 | 530024149 | Claim Did Not Result in a Recognized Loss |
| 13,340 | 530024151 | Claim Did Not Result in a Recognized Loss |
| 13,341 | 530024152 | Claim Did Not Result in a Recognized Loss |
| 13,342 | 530024153 | Claim Did Not Result in a Recognized Loss |
| 13,343 | 530024155 | Claim Did Not Result in a Recognized Loss |
| 13,344 | 530024156 | Claim Did Not Result in a Recognized Loss |
| 13,345 | 530024158 | Claim Did Not Result in a Recognized Loss |
| 13,346 | 530024159 | Claim Did Not Result in a Recognized Loss |
| 13,347 | 530024161 | Claim Did Not Result in a Recognized Loss |
| 13,348 | 530024162 | Claim Did Not Result in a Recognized Loss |
| 13,349 | 530024163 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 876 | 530001220 | Claim Did Not Result in a Recognized Loss | 7,113 | 530012453 | Claim Did Not Result in a Recognized Loss | 13,350 | 530024164 | Claim Did Not Result in a Recognized Loss |
| 877 | 530001221 | Claim Did Not Result in a Recognized Loss | 7,114 | 530012454 | Claim Did Not Result in a Recognized Loss | 13,351 | 530024165 | Claim Did Not Result in a Recognized Loss |
| 878 | 530001222 | Claim Did Not Result in a Recognized Loss | 7,115 | 530012455 | Claim Did Not Result in a Recognized Loss | 13,352 | 530024166 | Claim Did Not Result in a Recognized Loss |
| 879 | 530001223 | Claim Did Not Result in a Recognized Loss | 7,116 | 530012458 | Claim Did Not Result in a Recognized Loss | 13,353 | 530024167 | Claim Did Not Result in a Recognized Loss |
| 880 | 530001224 | Claim Did Not Result in a Recognized Loss | 7,117 | 530012459 | Claim Did Not Result in a Recognized Loss | 13,354 | 530024168 | Claim Did Not Result in a Recognized Loss |
| 881 | 530001225 | No Eligible Purchases During the Class Period | 7,118 | 530012460 | Claim Did Not Result in a Recognized Loss | 13,355 | 530024171 | Claim Did Not Result in a Recognized Loss |
| 882 | 530001226 | Claim Did Not Result in a Recognized Loss | 7,119 | 530012462 | Claim Did Not Result in a Recognized Loss | 13,356 | 530024176 | Claim Did Not Result in a Recognized Loss |
| 883 | 530001228 | Claim Did Not Result in a Recognized Loss | 7,120 | 530012463 | Claim Did Not Result in a Recognized Loss | 13,357 | 530024179 | Claim Did Not Result in a Recognized Loss |
| 884 | 530001229 | No Eligible Purchases During the Class Period | 7,121 | 530012464 | Claim Did Not Result in a Recognized Loss | 13,358 | 530024180 | Claim Did Not Result in a Recognized Loss |
| 885 | 530001230 | No Eligible Purchases During the Class Period | 7,122 | 530012465 | Claim Did Not Result in a Recognized Loss | 13,359 | 530024181 | Claim Did Not Result in a Recognized Loss |
| 886 | 530001233 | Claim Did Not Result in a Recognized Loss | 7,123 | 530012470 | Claim Did Not Result in a Recognized Loss | 13,360 | 530024183 | Claim Did Not Result in a Recognized Loss |
| 887 | 530001237 | No Eligible Purchases During the Class Period | 7,124 | 530012471 | Claim Did Not Result in a Recognized Loss | 13,361 | 530024185 | Claim Did Not Result in a Recognized Loss |
| 888 | 530001238 | No Eligible Purchases During the Class Period | 7,125 | 530012472 | Claim Did Not Result in a Recognized Loss | 13,362 | 530024189 | Claim Did Not Result in a Recognized Loss |
| 889 | 530001239 | No Eligible Purchases During the Class Period | 7,126 | 530012474 | Claim Did Not Result in a Recognized Loss | 13,363 | 530024190 | Claim Did Not Result in a Recognized Loss |
| 890 | 530001240 | No Eligible Purchases During the Class Period | 7,127 | 530012475 | Claim Did Not Result in a Recognized Loss | 13,364 | 530024192 | Claim Did Not Result in a Recognized Loss |
| 891 | 530001242 | No Eligible Purchases During the Class Period | 7,128 | 530012476 | Claim Did Not Result in a Recognized Loss | 13,365 | 530024193 | Claim Did Not Result in a Recognized Loss |
| 892 | 530001243 | No Eligible Purchases During the Class Period | 7,129 | 530012477 | Claim Did Not Result in a Recognized Loss | 13,366 | 530024194 | Claim Did Not Result in a Recognized Loss |
| 893 | 530001244 | No Eligible Purchases During the Class Period | 7,130 | 530012478 | Claim Did Not Result in a Recognized Loss | 13,367 | 530024195 | Claim Did Not Result in a Recognized Loss |
| 894 | 530001245 | Claim Did Not Result in a Recognized Loss | 7,131 | 530012479 | Claim Did Not Result in a Recognized Loss | 13,368 | 530024196 | Claim Did Not Result in a Recognized Loss |
| 895 | 530001247 | No Eligible Purchases During the Class Period | 7,132 | 530012480 | Claim Did Not Result in a Recognized Loss | 13,369 | 530024199 | Claim Did Not Result in a Recognized Loss |
| 896 | 530001248 | Claim Did Not Result in a Recognized Loss | 7,133 | 530012482 | Claim Did Not Result in a Recognized Loss | 13,370 | 530024200 | Claim Did Not Result in a Recognized Loss |
| 897 | 530001250 | Claim Did Not Result in a Recognized Loss | 7,134 | 530012484 | Claim Did Not Result in a Recognized Loss | 13,371 | 530024203 | Claim Did Not Result in a Recognized Loss |
| 898 | 530001251 | Claim Did Not Result in a Recognized Loss | 7,135 | 530012486 | Claim Did Not Result in a Recognized Loss | 13,372 | 530024205 | Claim Did Not Result in a Recognized Loss |
| 899 | 530001252 | Claim Did Not Result in a Recognized Loss | 7,136 | 530012490 | Claim Did Not Result in a Recognized Loss | 13,373 | 530024208 | Claim Did Not Result in a Recognized Loss |
| 900 | 530001253 | Claim Did Not Result in a Recognized Loss | 7,137 | 530012491 | Claim Did Not Result in a Recognized Loss | 13,374 | 530024210 | Claim Did Not Result in a Recognized Loss |
| 901 | 530001254 | Claim Did Not Result in a Recognized Loss | 7,138 | 530012492 | Claim Did Not Result in a Recognized Loss | 13,375 | 530024211 | Claim Did Not Result in a Recognized Loss |
| 902 | 530001255 | Claim Did Not Result in a Recognized Loss | 7,139 | 530012494 | Claim Did Not Result in a Recognized Loss | 13,376 | 530024212 | Claim Did Not Result in a Recognized Loss |
| 903 | 530001256 | Claim Did Not Result in a Recognized Loss | 7,140 | 530012495 | Claim Did Not Result in a Recognized Loss | 13,377 | 530024213 | Claim Did Not Result in a Recognized Loss |
| 904 | 530001257 | Claim Did Not Result in a Recognized Loss | 7,141 | 530012496 | Claim Did Not Result in a Recognized Loss | 13,378 | 530024214 | Claim Did Not Result in a Recognized Loss |
| 905 | 530001260 | No Eligible Purchases During the Class Period | 7,142 | 530012497 | Claim Did Not Result in a Recognized Loss | 13,379 | 530024216 | Claim Did Not Result in a Recognized Loss |
| 906 | 530001261 | Claim Did Not Result in a Recognized Loss | 7,143 | 530012500 | Claim Did Not Result in a Recognized Loss | 13,380 | 530024218 | Claim Did Not Result in a Recognized Loss |
| 907 | 530001263 | No Eligible Purchases During the Class Period | 7,144 | 530012501 | Claim Did Not Result in a Recognized Loss | 13,381 | 530024219 | Claim Did Not Result in a Recognized Loss |
| 908 | 530001266 | Claim Did Not Result in a Recognized Loss | 7,145 | 530012503 | Claim Did Not Result in a Recognized Loss | 13,382 | 530024220 | Claim Did Not Result in a Recognized Loss |
| 909 | 530001267 | Claim Did Not Result in a Recognized Loss | 7,146 | 530012505 | Claim Did Not Result in a Recognized Loss | 13,383 | 530024221 | Claim Did Not Result in a Recognized Loss |
| 910 | 530001270 | Claim Did Not Result in a Recognized Loss | 7,147 | 530012506 | Claim Did Not Result in a Recognized Loss | 13,384 | 530024222 | Claim Did Not Result in a Recognized Loss |
| 911 | 530001273 | Claim Did Not Result in a Recognized Loss | 7,148 | 530012508 | Claim Did Not Result in a Recognized Loss | 13,385 | 530024223 | Claim Did Not Result in a Recognized Loss |
| 912 | 530001275 | Claim Did Not Result in a Recognized Loss | 7,149 | 530012509 | Claim Did Not Result in a Recognized Loss | 13,386 | 530024225 | Claim Did Not Result in a Recognized Loss |
| 913 | 530001276 | Claim Did Not Result in a Recognized Loss | 7,150 | 530012510 | Claim Did Not Result in a Recognized Loss | 13,387 | 530024226 | Claim Did Not Result in a Recognized Loss |
| 914 | 530001277 | Claim Did Not Result in a Recognized Loss | 7,151 | 530012511 | Claim Did Not Result in a Recognized Loss | 13,388 | 530024227 | Claim Did Not Result in a Recognized Loss |
| 915 | 530001278 | Claim Did Not Result in a Recognized Loss | 7,152 | 530012512 | Claim Did Not Result in a Recognized Loss | 13,389 | 530024228 | Claim Did Not Result in a Recognized Loss |
| 916 | 530001279 | Claim Did Not Result in a Recognized Loss | 7,153 | 530012514 | Claim Did Not Result in a Recognized Loss | 13,390 | 530024229 | No Eligible Purchases During the Class |
| 917 | 530001280 | Claim Did Not Result in a Recognized Loss | 7,154 | 530012517 | Claim Did Not Result in a Recognized Loss | 13,391 | 530024231 | Claim Did Not Result in a Recognized Loss |
| 918 | 530001281 | No Eligible Purchases During the Class Period | 7,155 | 530012519 | Claim Did Not Result in a Recognized Loss | 13,392 | 530024233 | Claim Did Not Result in a Recognized Loss |
| 919 | 530001282 | No Eligible Purchases During the Class Period | 7,156 | 530012520 | Claim Did Not Result in a Recognized Loss | 13,393 | 530024235 | Claim Did Not Result in a Recognized Loss |
| 920 | 530001283 | No Eligible Purchases During the Class Period | 7,157 | 530012521 | Claim Did Not Result in a Recognized Loss | 13,394 | 530024236 | Claim Did Not Result in a Recognized Loss |
| 921 | 530001284 | No Eligible Purchases During the Class Period | 7,158 | 530012525 | Claim Did Not Result in a Recognized Loss | 13,395 | 530024237 | Claim Did Not Result in a Recognized Loss |
| 922 | 530001285 | Claim Did Not Result in a Recognized Loss | 7,159 | 530012527 | Claim Did Not Result in a Recognized Loss | 13,396 | 530024238 | Claim Did Not Result in a Recognized Loss |
| 923 | 530001286 | No Eligible Purchases During the Class Period | 7,160 | 530012529 | Claim Did Not Result in a Recognized Loss | 13,397 | 530024239 | Claim Did Not Result in a Recognized Loss |
| 924 | 530001287 | No Eligible Purchases During the Class Period | 7,161 | 530012531 | Claim Did Not Result in a Recognized Loss | 13,398 | 530024242 | Claim Did Not Result in a Recognized Loss |
| 925 | 530001288 | No Eligible Purchases During the Class Period | 7,162 | 530012532 | Claim Did Not Result in a Recognized Loss | 13,399 | 530024243 | Claim Did Not Result in a Recognized Loss |
| 926 | 530001289 | No Eligible Purchases During the Class Period | 7,163 | 530012533 | Claim Did Not Result in a Recognized Loss | 13,400 | 530024244 | Claim Did Not Result in a Recognized Loss |
| 927 | 530001290 | No Eligible Purchases During the Class Period | 7,164 | 530012535 | Claim Did Not Result in a Recognized Loss | 13,401 | 530024245 | Claim Did Not Result in a Recognized Loss |
| 928 | 530001291 | Claim Did Not Result in a Recognized Loss | 7,165 | 530012536 | Claim Did Not Result in a Recognized Loss | 13,402 | 530024247 | Claim Did Not Result in a Recognized Loss |
| 929 | 530001292 | No Eligible Purchases During the Class Period | 7,166 | 530012537 | Claim Did Not Result in a Recognized Loss | 13,403 | 530024248 | Claim Did Not Result in a Recognized Loss |
| 930 | 530001293 | No Eligible Purchases During the Class Period | 7,167 | 530012538 | Claim Did Not Result in a Recognized Loss | 13,404 | 530024249 | Claim Did Not Result in a Recognized Loss |
| 931 | 530001294 | No Eligible Purchases During the Class Period | 7,168 | 530012539 | Claim Did Not Result in a Recognized Loss | 13,405 | 530024250 | Claim Did Not Result in a Recognized Loss |
| 932 | 530001296 | Claim Did Not Result in a Recognized Loss | 7,169 | 530012540 | Claim Did Not Result in a Recognized Loss | 13,406 | 530024252 | Claim Did Not Result in a Recognized Loss |
| 933 | 530001297 | Claim Did Not Result in a Recognized Loss | 7,170 | 530012541 | Claim Did Not Result in a Recognized Loss | 13,407 | 530024254 | Claim Did Not Result in a Recognized Loss |
| 934 | 530001298 | Claim Did Not Result in a Recognized Loss | 7,171 | 530012543 | Claim Did Not Result in a Recognized Loss | 13,408 | 530024255 | Claim Did Not Result in a Recognized Loss |
| 935 | 530001299 | Claim Did Not Result in a Recognized Loss | 7,172 | 530012544 | Claim Did Not Result in a Recognized Loss | 13,409 | 530024256 | Claim Did Not Result in a Recognized Loss |
| 936 | 530001300 | No Eligible Purchases During the Class Period | 7,173 | 530012545 | Claim Did Not Result in a Recognized Loss | 13,410 | 530024257 | Claim Did Not Result in a Recognized Loss |
| 937 | 530001301 | No Eligible Purchases During the Class Period | 7,174 | 530012546 | Claim Did Not Result in a Recognized Loss | 13,411 | 530024260 | Claim Did Not Result in a Recognized Loss |
| 938 | 530001302 | Claim Did Not Result in a Recognized Loss | 7,175 | 530012549 | Claim Did Not Result in a Recognized Loss | 13,412 | 530024266 | Claim Did Not Result in a Recognized Loss |
| 939 | 530001303 | Claim Did Not Result in a Recognized Loss | 7,176 | 530012550 | Claim Did Not Result in a Recognized Loss | 13,413 | 530024267 | Claim Did Not Result in a Recognized Loss |
| 940 | 530001304 | No Eligible Purchases During the Class Period | 7,177 | 530012552 | Claim Did Not Result in a Recognized Loss | 13,414 | 530024269 | Claim Did Not Result in a Recognized Loss |
| 941 | 530001305 | No Eligible Purchases During the Class Period | 7,178 | 530012554 | Claim Did Not Result in a Recognized Loss | 13,415 | 530024270 | Claim Did Not Result in a Recognized Loss |
| 942 | 530001306 | No Eligible Purchases During the Class Period | 7,179 | 530012555 | Claim Did Not Result in a Recognized Loss | 13,416 | 530024273 | Claim Did Not Result in a Recognized Loss |
| 943 | 530001307 | No Eligible Purchases During the Class Period | 7,180 | 530012556 | Claim Did Not Result in a Recognized Loss | 13,417 | 530024279 | Claim Did Not Result in a Recognized Loss |
| 944 | 530001308 | Claim Did Not Result in a Recognized Loss | 7,181 | 530012557 | Claim Did Not Result in a Recognized Loss | 13,418 | 530024281 | Claim Did Not Result in a Recognized Loss |
| 945 | 530001309 | Claim Did Not Result in a Recognized Loss | 7,182 | 530012558 | Claim Did Not Result in a Recognized Loss | 13,419 | 530024282 | Claim Did Not Result in a Recognized Loss |
| 946 | 530001310 | No Eligible Purchases During the Class Period | 7,183 | 530012562 | Claim Did Not Result in a Recognized Loss | 13,420 | 530024283 | Claim Did Not Result in a Recognized Loss |
| 947 | 530001311 | Claim Did Not Result in a Recognized Loss | 7,184 | 530012563 | Claim Did Not Result in a Recognized Loss | 13,421 | 530024284 | Claim Did Not Result in a Recognized Loss |
| 948 | 530001312 | No Eligible Purchases During the Class Period | 7,185 | 530012564 | Claim Did Not Result in a Recognized Loss | 13,422 | 530024287 | Claim Did Not Result in a Recognized Loss |
| 949 | 530001313 | Claim Did Not Result in a Recognized Loss | 7,186 | 530012566 | Claim Did Not Result in a Recognized Loss | 13,423 | 530024289 | Claim Did Not Result in a Recognized Loss |
| 950 | 530001314 | No Eligible Purchases During the Class Period | 7,187 | 530012569 | Claim Did Not Result in a Recognized Loss | 13,424 | 530024293 | Claim Did Not Result in a Recognized Loss |
| 951 | 530001315 | Claim Did Not Result in a Recognized Loss | 7,188 | 530012571 | Claim Did Not Result in a Recognized Loss | 13,425 | 530024296 | Claim Did Not Result in a Recognized Loss |
| 952 | 530001316 | No Eligible Purchases During the Class Period | 7,189 | 530012572 | Claim Did Not Result in a Recognized Loss | 13,426 | 530024301 | Claim Did Not Result in a Recognized Loss |
| 953 | 530001317 | Claim Did Not Result in a Recognized Loss | 7,190 | 530012574 | Claim Did Not Result in a Recognized Loss | 13,427 | 530024304 | Claim Did Not Result in a Recognized Loss |
| 954 | 530001318 | No Eligible Purchases During the Class Period | 7,191 | 530012576 | Claim Did Not Result in a Recognized Loss | 13,428 | 530024305 | Claim Did Not Result in a Recognized Loss |
| 955 | 530001319 | Claim Did Not Result in a Recognized Loss | 7,192 | 530012577 | Claim Did Not Result in a Recognized Loss | 13,429 | 530024309 | Claim Did Not Result in a Recognized Loss |
| 956 | 530001320 | No Eligible Purchases During the Class Period | 7,193 | 530012580 | Claim Did Not Result in a Recognized Loss | 13,430 | 530024312 | Claim Did Not Result in a Recognized Loss |
| 957 | 530001321 | No Eligible Purchases During the Class Period | 7,194 | 530012583 | Claim Did Not Result in a Recognized Loss | 13,431 | 530024313 | Claim Did Not Result in a Recognized Loss |
| 958 | 530001322 | Claim Did Not Result in a Recognized Loss | 7,195 | 530012585 | Claim Did Not Result in a Recognized Loss | 13,432 | 530024314 | Claim Did Not Result in a Recognized Loss |
| 959 | 530001324 | No Eligible Purchases During the Class Period | 7,196 | 530012586 | Claim Did Not Result in a Recognized Loss | 13,433 | 530024315 | Claim Did Not Result in a Recognized Loss |
| 960 | 530001325 | No Eligible Purchases During the Class Period | 7,197 | 530012589 | Claim Did Not Result in a Recognized Loss | 13,434 | 530024316 | Claim Did Not Result in a Recognized Loss |
| 961 | 530001326 | No Eligible Purchases During the Class Period | 7,198 | 530012591 | Claim Did Not Result in a Recognized Loss | 13,435 | 530024320 | Claim Did Not Result in a Recognized Loss |
| 962 | 530001327 | No Eligible Purchases During the Class Period | 7,199 | 530012594 | Claim Did Not Result in a Recognized Loss | 13,436 | 530024321 | Claim Did Not Result in a Recognized Loss |
| 963 | 530001328 | Claim Did Not Result in a Recognized Loss | 7,200 | 530012596 | Claim Did Not Result in a Recognized Loss | 13,437 | 530024322 | Claim Did Not Result in a Recognized Loss |
| 964 | 530001329 | No Eligible Purchases During the Class Period | 7,201 | 530012599 | Claim Did Not Result in a Recognized Loss | 13,438 | 530024323 | Claim Did Not Result in a Recognized Loss |
| 965 | 530001330 | No Eligible Purchases During the Class Period | 7,202 | 530012601 | Claim Did Not Result in a Recognized Loss | 13,439 | 530024324 | Claim Did Not Result in a Recognized Loss |
| 966 | 530001331 | No Eligible Purchases During the Class Period | 7,203 | 530012603 | Claim Did Not Result in a Recognized Loss | 13,440 | 530024325 | Claim Did Not Result in a Recognized Loss |
| 967 | 530001332 | No Eligible Purchases During the Class Period | 7,204 | 530012605 | Claim Did Not Result in a Recognized Loss | 13,441 | 530024333 | Claim Did Not Result in a Recognized Loss |
| 968 | 530001333 | Claim Did Not Result in a Recognized Loss | 7,205 | 530012607 | Claim Did Not Result in a Recognized Loss | 13,442 | 530024335 | Claim Did Not Result in a Recognized Loss |
| 969 | 530001334 | Claim Did Not Result in a Recognized Loss | 7,206 | 530012609 | Claim Did Not Result in a Recognized Loss | 13,443 | 530024336 | Claim Did Not Result in a Recognized Loss |
| 970 | 530001335 | Claim Did Not Result in a Recognized Loss | 7,207 | 530012610 | Claim Did Not Result in a Recognized Loss | 13,444 | 530024337 | Claim Did Not Result in a Recognized Loss |
| 971 | 530001336 | Claim Did Not Result in a Recognized Loss | 7,208 | 530012612 | Claim Did Not Result in a Recognized Loss | 13,445 | 530024339 | Claim Did Not Result in a Recognized Loss |
| 972 | 530001337 | No Eligible Purchases During the Class Period | 7,209 | 530012613 | Claim Did Not Result in a Recognized Loss | 13,446 | 530024341 | Claim Did Not Result in a Recognized Loss |
| 973 | 530001338 | Claim Did Not Result in a Recognized Loss | 7,210 | 530012614 | Claim Did Not Result in a Recognized Loss | 13,447 | 530024342 | Claim Did Not Result in a Recognized Loss |
| 974 | 530001339 | No Eligible Purchases During the Class Period | 7,211 | 530012616 | Claim Did Not Result in a Recognized Loss | 13,448 | 530024343 | Claim Did Not Result in a Recognized Loss |
| 975 | 530001340 | No Eligible Purchases During the Class Period | 7,212 | 530012617 | Claim Did Not Result in a Recognized Loss | 13,449 | 530024345 | Claim Did Not Result in a Recognized Loss |
| 976 | 530001341 | No Eligible Purchases During the Class Period | 7,213 | 530012622 | Claim Did Not Result in a Recognized Loss | 13,450 | 530024347 | Claim Did Not Result in a Recognized Loss |
| 977 | 530001342 | No Eligible Purchases During the Class Period | 7,214 | 530012623 | Claim Did Not Result in a Recognized Loss | 13,451 | 530024351 | Claim Did Not Result in a Recognized Loss |
| 978 | 530001343 | No Eligible Purchases During the Class Period | 7,215 | 530012624 | Claim Did Not Result in a Recognized Loss | 13,452 | 530024352 | Claim Did Not Result in a Recognized Loss |
| 979 | 530001344 | Claim Did Not Result in a Recognized Loss | 7,216 | 530012626 | Claim Did Not Result in a Recognized Loss | 13,453 | 530024353 | Claim Did Not Result in a Recognized Loss |
| 980 | 530001345 | Claim Did Not Result in a Recognized Loss | 7,217 | 530012627 | Claim Did Not Result in a Recognized Loss | 13,454 | 530024356 | Claim Did Not Result in a Recognized Loss |
| 981 | 530001346 | Claim Did Not Result in a Recognized Loss | 7,218 | 530012628 | Claim Did Not Result in a Recognized Loss | 13,455 | 530024358 | Claim Did Not Result in a Recognized Loss |
| 982 | 530001347 | No Eligible Purchases During the Class Period | 7,219 | 530012630 | Claim Did Not Result in a Recognized Loss | 13,456 | 530024359 | Claim Did Not Result in a Recognized Loss |
| 983 | 530001349 | Claim Did Not Result in a Recognized Loss | 7,220 | 530012631 | Claim Did Not Result in a Recognized Loss | 13,457 | 530024361 | Claim Did Not Result in a Recognized Loss |
| 984 | 530001350 | Claim Did Not Result in a Recognized Loss | 7,221 | 530012633 | Claim Did Not Result in a Recognized Loss | 13,458 | 530024363 | Claim Did Not Result in a Recognized Loss |
| 985 | 530001351 | No Eligible Purchases During the Class Period | 7,222 | 530012634 | Claim Did Not Result in a Recognized Loss | 13,459 | 530024372 | Claim Did Not Result in a Recognized Loss |
| 986 | 530001352 | No Eligible Purchases During the Class Period | 7,223 | 530012636 | No Eligible Purchases During the Class | 13,460 | 530024374 | Claim Did Not Result in a Recognized Loss |
| 987 | 530001353 | Claim Did Not Result in a Recognized Loss | 7,224 | 530012637 | Claim Did Not Result in a Recognized Loss | 13,461 | 530024377 | Claim Did Not Result in a Recognized Loss |
| 988 | 530001354 | Claim Did Not Result in a Recognized Loss | 7,225 | 530012638 | Claim Did Not Result in a Recognized Loss | 13,462 | 530024379 | Claim Did Not Result in a Recognized Loss |
| 989 | 530001355 | No Eligible Purchases During the Class Period | 7,226 | 530012640 | Claim Did Not Result in a Recognized Loss | 13,463 | 530024380 | Claim Did Not Result in a Recognized Loss |
| 990 | 530001356 | Claim Did Not Result in a Recognized Loss | 7,227 | 530012641 | Claim Did Not Result in a Recognized Loss | 13,464 | 530024381 | Claim Did Not Result in a Recognized Loss |
| 991 | 530001357 | Claim Did Not Result in a Recognized Loss | 7,228 | 530012642 | Claim Did Not Result in a Recognized Loss | 13,465 | 530024382 | Claim Did Not Result in a Recognized Loss |
| 992 | 530001358 | Claim Did Not Result in a Recognized Loss | 7,229 | 530012643 | Claim Did Not Result in a Recognized Loss | 13,466 | 530024384 | Claim Did Not Result in a Recognized Loss |
| 993 | 530001360 | Claim Did Not Result in a Recognized Loss | 7,230 | 530012646 | Claim Did Not Result in a Recognized Loss | 13,467 | 530024386 | Claim Did Not Result in a Recognized Loss |
| 994 | 530001361 | No Eligible Purchases During the Class Period | 7,231 | 530012647 | Claim Did Not Result in a Recognized Loss | 13,468 | 530024388 | Claim Did Not Result in a Recognized Loss |
| 995 | 530001364 | No Eligible Purchases During the Class Period | 7,232 | 530012650 | Claim Did Not Result in a Recognized Loss | 13,469 | 530024386 | Claim Did Not Result in a Recognized Loss |
| 996 | 530001368 | No Eligible Purchases During the Class Period | 7,233 | 530012653 | Claim Did Not Result in a Recognized Loss | 13,470 | 530024388 | Claim Did Not Result in a Recognized Loss |
| 997 | 530001369 | No Eligible Purchases During the Class Period | 7,234 | 530012654 | Claim Did Not Result in a Recognized Loss | 13,471 | 530024389 | Claim Did Not Result in a Recognized Loss |
| 998 | 530001370 | No Eligible Purchases During the Class Period | 7,235 | 530012656 | Claim Did Not Result in a Recognized Loss | 13,472 | 530024390 | Claim Did Not Result in a Recognized Loss |
| 999 | 530001375 | Claim Did Not Result in a Recognized Loss | 7,236 | 530012658 | Claim Did Not Result in a Recognized Loss | 13,473 | 530024396 | Claim Did Not Result in a Recognized Loss |
| 1,000 | 530001379 | Claim Did Not Result in a Recognized Loss | 7,237 | 530012659 | Claim Did Not Result in a Recognized Loss | 13,474 | 530024397 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,001 | 530001381 | No Eligible Purchases During the Class Period |
| 1,002 | 530001382 | No Eligible Purchases During the Class Period |
| 1,003 | 530001385 | Claim Did Not Result in a Recognized Loss |
| 1,004 | 530001386 | No Eligible Purchases During the Class Period |
| 1,005 | 530001387 | No Eligible Purchases During the Class Period |
| 1,006 | 530001388 | Claim Did Not Result in a Recognized Loss |
| 1,007 | 530001389 | No Eligible Purchases During the Class Period |
| 1,008 | 530001397 | Claim Did Not Result in a Recognized Loss |
| 1,009 | 530001398 | No Eligible Purchases During the Class Period |
| 1,010 | 530001404 | No Eligible Purchases During the Class Period |
| 1,011 | 530001409 | No Eligible Purchases During the Class Period |
| 1,012 | 530001411 | No Eligible Purchases During the Class Period |
| 1,013 | 530001422 | No Eligible Purchases During the Class Period |
| 1,014 | 530001425 | Duplicate Claim |
| 1,015 | 530001427 | Claim Did Not Result in a Recognized Loss |
| 1,016 | 530001433 | No Eligible Purchases During the Class Period |
| 1,017 | 530001434 | No Eligible Purchases During the Class Period |
| 1,018 | 530001438 | Claim Did Not Result in a Recognized Loss |
| 1,019 | 530001439 | Claim Did Not Result in a Recognized Loss |
| 1,020 | 530001440 | No Eligible Purchases During the Class Period |
| 1,021 | 530001441 | No Eligible Purchases During the Class Period |
| 1,022 | 530001445 | Claim Did Not Result in a Recognized Loss |
| 1,023 | 530001447 | Claim Did Not Result in a Recognized Loss |
| 1,024 | 530001448 | No Eligible Purchases During the Class Period |
| 1,025 | 530001449 | No Eligible Purchases During the Class Period |
| 1,026 | 530001452 | No Eligible Purchases During the Class Period |
| 1,027 | 530001459 | Claim Did Not Result in a Recognized Loss |
| 1,028 | 530001461 | No Eligible Purchases During the Class Period |
| 1,029 | 530001462 | No Eligible Purchases During the Class Period |
| 1,030 | 530001463 | No Eligible Purchases During the Class Period |
| 1,031 | 530001464 | No Eligible Purchases During the Class Period |
| 1,032 | 530001465 | No Eligible Purchases During the Class Period |
| 1,033 | 530001467 | No Eligible Purchases During the Class Period |
| 1,034 | 530001474 | No Eligible Purchases During the Class Period |
| 1,035 | 530001475 | No Eligible Purchases During the Class Period |
| 1,036 | 530001476 | No Eligible Purchases During the Class Period |
| 1,037 | 530001477 | No Eligible Purchases During the Class Period |
| 1,038 | 530001478 | No Eligible Purchases During the Class Period |
| 1,039 | 530001481 | Claim Did Not Result in a Recognized Loss |
| 1,040 | 530001482 | No Eligible Purchases During the Class Period |
| 1,041 | 530001483 | Claim Did Not Result in a Recognized Loss |
| 1,042 | 530001484 | Claim Did Not Result in a Recognized Loss |
| 1,043 | 530001485 | No Eligible Purchases During the Class Period |
| 1,044 | 530001486 | No Eligible Purchases During the Class Period |
| 1,045 | 530001487 | No Eligible Purchases During the Class Period |
| 1,046 | 530001488 | No Eligible Purchases During the Class Period |
| 1,047 | 530001489 | No Eligible Purchases During the Class Period |
| 1,048 | 530001490 | No Eligible Purchases During the Class Period |
| 1,049 | 530001491 | Claim Did Not Result in a Recognized Loss |
| 1,050 | 530001492 | No Eligible Purchases During the Class Period |
| 1,051 | 530001493 | No Eligible Purchases During the Class Period |
| 1,052 | 530001494 | No Eligible Purchases During the Class Period |
| 1,053 | 530001495 | No Eligible Purchases During the Class Period |
| 1,054 | 530001496 | Claim Did Not Result in a Recognized Loss |
| 1,055 | 530001497 | No Eligible Purchases During the Class Period |
| 1,056 | 530001498 | Claim Did Not Result in a Recognized Loss |
| 1,057 | 530001499 | No Eligible Purchases During the Class Period |
| 1,058 | 530001500 | Claim Did Not Result in a Recognized Loss |
| 1,059 | 530001501 | No Eligible Purchases During the Class Period |
| 1,060 | 530001502 | Claim Did Not Result in a Recognized Loss |
| 1,061 | 530001503 | Claim Did Not Result in a Recognized Loss |
| 1,062 | 530001504 | Claim Did Not Result in a Recognized Loss |
| 1,063 | 530001505 | No Eligible Purchases During the Class Period |
| 1,064 | 530001506 | No Eligible Purchases During the Class Period |
| 1,065 | 530001507 | No Eligible Purchases During the Class Period |
| 1,066 | 530001508 | No Eligible Purchases During the Class Period |
| 1,067 | 530001509 | No Eligible Purchases During the Class Period |
| 1,068 | 530001510 | No Eligible Purchases During the Class Period |
| 1,069 | 530001511 | No Eligible Purchases During the Class Period |
| 1,070 | 530001512 | No Eligible Purchases During the Class Period |
| 1,071 | 530001513 | No Eligible Purchases During the Class Period |
| 1,072 | 530001514 | No Eligible Purchases During the Class Period |
| 1,073 | 530001515 | No Eligible Purchases During the Class Period |
| 1,074 | 530001516 | Claim Did Not Result in a Recognized Loss |
| 1,075 | 530001521 | No Eligible Purchases During the Class Period |
| 1,076 | 530001522 | Claim Did Not Result in a Recognized Loss |
| 1,077 | 530001532 | Claim Did Not Result in a Recognized Loss |
| 1,078 | 530001533 | Claim Did Not Result in a Recognized Loss |
| 1,079 | 530001535 | Condition of Ineligibility Never Cured |
| 1,080 | 530001537 | Claim Did Not Result in a Recognized Loss |
| 1,081 | 530001538 | Claim Did Not Result in a Recognized Loss |
| 1,082 | 530001539 | Claim Did Not Result in a Recognized Loss |
| 1,083 | 530001540 | No Eligible Purchases During the Class Period |
| 1,084 | 530001549 | No Eligible Purchases During the Class Period |
| 1,085 | 530001550 | Claim Did Not Result in a Recognized Loss |
| 1,086 | 530001551 | Claim Did Not Result in a Recognized Loss |
| 1,087 | 530001552 | No Eligible Purchases During the Class Period |
| 1,088 | 530001553 | Claim Did Not Result in a Recognized Loss |
| 1,089 | 530001556 | Claim Did Not Result in a Recognized Loss |
| 1,090 | 530001559 | Claim Did Not Result in a Recognized Loss |
| 1,091 | 530001566 | No Eligible Purchases During the Class Period |
| 1,092 | 530001567 | No Eligible Purchases During the Class Period |
| 1,093 | 530001568 | No Eligible Purchases During the Class Period |
| 1,094 | 530001571 | No Eligible Purchases During the Class Period |
| 1,095 | 530001572 | No Eligible Purchases During the Class Period |
| 1,096 | 530001573 | No Eligible Purchases During the Class Period |
| 1,097 | 530001575 | Claim Did Not Result in a Recognized Loss |
| 1,098 | 530001576 | Claim Did Not Result in a Recognized Loss |
| 1,099 | 530001577 | Claim Did Not Result in a Recognized Loss |
| 1,100 | 530001578 | No Eligible Purchases During the Class Period |
| 1,101 | 530001579 | Claim Did Not Result in a Recognized Loss |
| 1,102 | 530001580 | No Eligible Purchases During the Class Period |
| 1,103 | 530001581 | No Eligible Purchases During the Class Period |
| 1,104 | 530001582 | No Eligible Purchases During the Class Period |
| 1,105 | 530001583 | No Eligible Purchases During the Class Period |
| 1,106 | 530001584 | No Eligible Purchases During the Class Period |
| 1,107 | 530001585 | No Eligible Purchases During the Class Period |
| 1,108 | 530001586 | No Eligible Purchases During the Class Period |
| 1,109 | 530001587 | No Eligible Purchases During the Class Period |
| 1,110 | 530001588 | No Eligible Purchases During the Class Period |
| 1,111 | 530001589 | No Eligible Purchases During the Class Period |
| 1,112 | 530001590 | No Eligible Purchases During the Class Period |
| 1,113 | 530001591 | No Eligible Purchases During the Class Period |
| 1,114 | 530001592 | No Eligible Purchases During the Class Period |
| 1,115 | 530001593 | No Eligible Purchases During the Class Period |
| 1,116 | 530001594 | No Eligible Purchases During the Class Period |
| 1,117 | 530001595 | No Eligible Purchases During the Class Period |
| 1,118 | 530001596 | No Eligible Purchases During the Class Period |
| 1,119 | 530001597 | No Eligible Purchases During the Class Period |
| 1,120 | 530001598 | No Eligible Purchases During the Class Period |
| 1,121 | 530001599 | No Eligible Purchases During the Class Period |
| 1,122 | 530001600 | No Eligible Purchases During the Class Period |
| 1,123 | 530001601 | No Eligible Purchases During the Class Period |
| 1,124 | 530001602 | No Eligible Purchases During the Class Period |
| 1,125 | 530001602 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 7,238 | 530012662 | Claim Did Not Result in a Recognized Loss |
| 7,239 | 530012663 | Claim Did Not Result in a Recognized Loss |
| 7,240 | 530012664 | Claim Did Not Result in a Recognized Loss |
| 7,241 | 530012666 | Claim Did Not Result in a Recognized Loss |
| 7,242 | 530012668 | Claim Did Not Result in a Recognized Loss |
| 7,243 | 530012669 | Claim Did Not Result in a Recognized Loss |
| 7,244 | 530012670 | Claim Did Not Result in a Recognized Loss |
| 7,245 | 530012675 | Claim Did Not Result in a Recognized Loss |
| 7,246 | 530012676 | Claim Did Not Result in a Recognized Loss |
| 7,247 | 530012677 | Claim Did Not Result in a Recognized Loss |
| 7,248 | 530012679 | Claim Did Not Result in a Recognized Loss |
| 7,249 | 530012682 | Claim Did Not Result in a Recognized Loss |
| 7,250 | 530012684 | Claim Did Not Result in a Recognized Loss |
| 7,251 | 530012685 | Claim Did Not Result in a Recognized Loss |
| 7,252 | 530012686 | Claim Did Not Result in a Recognized Loss |
| 7,253 | 530012688 | Claim Did Not Result in a Recognized Loss |
| 7,254 | 530012689 | Claim Did Not Result in a Recognized Loss |
| 7,255 | 530012691 | Claim Did Not Result in a Recognized Loss |
| 7,256 | 530012692 | Claim Did Not Result in a Recognized Loss |
| 7,257 | 530012693 | Claim Did Not Result in a Recognized Loss |
| 7,258 | 530012695 | Claim Did Not Result in a Recognized Loss |
| 7,259 | 530012696 | Claim Did Not Result in a Recognized Loss |
| 7,260 | 530012697 | Claim Did Not Result in a Recognized Loss |
| 7,261 | 530012700 | Claim Did Not Result in a Recognized Loss |
| 7,262 | 530012701 | Claim Did Not Result in a Recognized Loss |
| 7,263 | 530012702 | Claim Did Not Result in a Recognized Loss |
| 7,264 | 530012703 | Claim Did Not Result in a Recognized Loss |
| 7,265 | 530012706 | Claim Did Not Result in a Recognized Loss |
| 7,266 | 530012710 | Claim Did Not Result in a Recognized Loss |
| 7,267 | 530012711 | Claim Did Not Result in a Recognized Loss |
| 7,268 | 530012712 | Claim Did Not Result in a Recognized Loss |
| 7,269 | 530012713 | Claim Did Not Result in a Recognized Loss |
| 7,270 | 530012714 | Claim Did Not Result in a Recognized Loss |
| 7,271 | 530012717 | Claim Did Not Result in a Recognized Loss |
| 7,272 | 530012720 | Claim Did Not Result in a Recognized Loss |
| 7,273 | 530012722 | Claim Did Not Result in a Recognized Loss |
| 7,274 | 530012723 | Claim Did Not Result in a Recognized Loss |
| 7,275 | 530012725 | Claim Did Not Result in a Recognized Loss |
| 7,276 | 530012726 | Claim Did Not Result in a Recognized Loss |
| 7,277 | 530012734 | Claim Did Not Result in a Recognized Loss |
| 7,278 | 530012735 | Claim Did Not Result in a Recognized Loss |
| 7,279 | 530012737 | Claim Did Not Result in a Recognized Loss |
| 7,280 | 530012738 | Claim Did Not Result in a Recognized Loss |
| 7,281 | 530012740 | Claim Did Not Result in a Recognized Loss |
| 7,282 | 530012741 | Claim Did Not Result in a Recognized Loss |
| 7,283 | 530012744 | Claim Did Not Result in a Recognized Loss |
| 7,284 | 530012746 | Claim Did Not Result in a Recognized Loss |
| 7,285 | 530012747 | Claim Did Not Result in a Recognized Loss |
| 7,286 | 530012749 | Claim Did Not Result in a Recognized Loss |
| 7,287 | 530012750 | Claim Did Not Result in a Recognized Loss |
| 7,288 | 530012752 | Claim Did Not Result in a Recognized Loss |
| 7,289 | 530012754 | Claim Did Not Result in a Recognized Loss |
| 7,290 | 530012755 | Claim Did Not Result in a Recognized Loss |
| 7,291 | 530012760 | Claim Did Not Result in a Recognized Loss |
| 7,292 | 530012762 | Claim Did Not Result in a Recognized Loss |
| 7,293 | 530012764 | Claim Did Not Result in a Recognized Loss |
| 7,294 | 530012766 | Claim Did Not Result in a Recognized Loss |
| 7,295 | 530012768 | Claim Did Not Result in a Recognized Loss |
| 7,296 | 530012769 | Claim Did Not Result in a Recognized Loss |
| 7,297 | 530012770 | Claim Did Not Result in a Recognized Loss |
| 7,298 | 530012771 | Claim Did Not Result in a Recognized Loss |
| 7,299 | 530012773 | Claim Did Not Result in a Recognized Loss |
| 7,300 | 530012774 | Claim Did Not Result in a Recognized Loss |
| 7,301 | 530012775 | Claim Did Not Result in a Recognized Loss |
| 7,302 | 530012776 | Claim Did Not Result in a Recognized Loss |
| 7,303 | 530012777 | Claim Did Not Result in a Recognized Loss |
| 7,304 | 530012778 | Claim Did Not Result in a Recognized Loss |
| 7,305 | 530012779 | Claim Did Not Result in a Recognized Loss |
| 7,306 | 530012780 | Claim Did Not Result in a Recognized Loss |
| 7,307 | 530012781 | Claim Did Not Result in a Recognized Loss |
| 7,308 | 530012782 | Claim Did Not Result in a Recognized Loss |
| 7,309 | 530012784 | Claim Did Not Result in a Recognized Loss |
| 7,310 | 530012787 | No Eligible Purchases During the Class |
| 7,311 | 530012788 | Claim Did Not Result in a Recognized Loss |
| 7,312 | 530012790 | Claim Did Not Result in a Recognized Loss |
| 7,313 | 530012792 | Claim Did Not Result in a Recognized Loss |
| 7,314 | 530012794 | Claim Did Not Result in a Recognized Loss |
| 7,315 | 530012795 | Claim Did Not Result in a Recognized Loss |
| 7,316 | 530012796 | Claim Did Not Result in a Recognized Loss |
| 7,317 | 530012797 | Claim Did Not Result in a Recognized Loss |
| 7,318 | 530012798 | Claim Did Not Result in a Recognized Loss |
| 7,319 | 530012799 | Claim Did Not Result in a Recognized Loss |
| 7,320 | 530012801 | Claim Did Not Result in a Recognized Loss |
| 7,321 | 530012804 | Claim Did Not Result in a Recognized Loss |
| 7,322 | 530012809 | Claim Did Not Result in a Recognized Loss |
| 7,323 | 530012811 | Claim Did Not Result in a Recognized Loss |
| 7,324 | 530012812 | Claim Did Not Result in a Recognized Loss |
| 7,325 | 530012814 | Claim Did Not Result in a Recognized Loss |
| 7,326 | 530012816 | Claim Did Not Result in a Recognized Loss |
| 7,327 | 530012818 | Claim Did Not Result in a Recognized Loss |
| 7,328 | 530012820 | Claim Did Not Result in a Recognized Loss |
| 7,329 | 530012822 | Claim Did Not Result in a Recognized Loss |
| 7,330 | 530012823 | Claim Did Not Result in a Recognized Loss |
| 7,331 | 530012824 | Claim Did Not Result in a Recognized Loss |
| 7,332 | 530012825 | Claim Did Not Result in a Recognized Loss |
| 7,333 | 530012826 | Claim Did Not Result in a Recognized Loss |
| 7,334 | 530012832 | Claim Did Not Result in a Recognized Loss |
| 7,335 | 530012833 | Claim Did Not Result in a Recognized Loss |
| 7,336 | 530012834 | Claim Did Not Result in a Recognized Loss |
| 7,337 | 530012835 | Claim Did Not Result in a Recognized Loss |
| 7,338 | 530012837 | Claim Did Not Result in a Recognized Loss |
| 7,339 | 530012838 | Claim Did Not Result in a Recognized Loss |
| 7,340 | 530012839 | Claim Did Not Result in a Recognized Loss |
| 7,341 | 530012840 | Claim Did Not Result in a Recognized Loss |
| 7,342 | 530012843 | Claim Did Not Result in a Recognized Loss |
| 7,343 | 530012846 | Claim Did Not Result in a Recognized Loss |
| 7,344 | 530012847 | Claim Did Not Result in a Recognized Loss |
| 7,345 | 530012848 | Claim Did Not Result in a Recognized Loss |
| 7,346 | 530012849 | Claim Did Not Result in a Recognized Loss |
| 7,347 | 530012851 | Claim Did Not Result in a Recognized Loss |
| 7,348 | 530012852 | Claim Did Not Result in a Recognized Loss |
| 7,349 | 530012853 | Claim Did Not Result in a Recognized Loss |
| 7,350 | 530012858 | Claim Did Not Result in a Recognized Loss |
| 7,351 | 530012860 | Claim Did Not Result in a Recognized Loss |
| 7,352 | 530012861 | Claim Did Not Result in a Recognized Loss |
| 7,353 | 530012866 | Claim Did Not Result in a Recognized Loss |
| 7,354 | 530012869 | Claim Did Not Result in a Recognized Loss |
| 7,355 | 530012870 | Claim Did Not Result in a Recognized Loss |
| 7,356 | 530012871 | Claim Did Not Result in a Recognized Loss |
| 7,357 | 530012871 | Claim Did Not Result in a Recognized Loss |
| 7,358 | 530012876 | Claim Did Not Result in a Recognized Loss |
| 7,359 | 530012877 | Claim Did Not Result in a Recognized Loss |
| 7,360 | 530012880 | Claim Did Not Result in a Recognized Loss |
| 7,361 | 530012880 | Claim Did Not Result in a Recognized Loss |
| 7,362 | 530012883 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 13,475 | 530024398 | Claim Did Not Result in a Recognized Loss |
| 13,476 | 530024399 | Claim Did Not Result in a Recognized Loss |
| 13,477 | 530024400 | Claim Did Not Result in a Recognized Loss |
| 13,478 | 530024403 | Claim Did Not Result in a Recognized Loss |
| 13,479 | 530024406 | Claim Did Not Result in a Recognized Loss |
| 13,480 | 530024407 | Claim Did Not Result in a Recognized Loss |
| 13,481 | 530024408 | Claim Did Not Result in a Recognized Loss |
| 13,482 | 530024409 | Claim Did Not Result in a Recognized Loss |
| 13,483 | 530024410 | Claim Did Not Result in a Recognized Loss |
| 13,484 | 530024414 | Claim Did Not Result in a Recognized Loss |
| 13,485 | 530024415 | Claim Did Not Result in a Recognized Loss |
| 13,486 | 530024416 | Claim Did Not Result in a Recognized Loss |
| 13,487 | 530024419 | Claim Did Not Result in a Recognized Loss |
| 13,488 | 530024422 | Claim Did Not Result in a Recognized Loss |
| 13,489 | 530024423 | Claim Did Not Result in a Recognized Loss |
| 13,490 | 530024424 | Claim Did Not Result in a Recognized Loss |
| 13,491 | 530024425 | Claim Did Not Result in a Recognized Loss |
| 13,492 | 530024426 | Claim Did Not Result in a Recognized Loss |
| 13,493 | 530024429 | Claim Did Not Result in a Recognized Loss |
| 13,494 | 530024434 | Claim Did Not Result in a Recognized Loss |
| 13,495 | 530024435 | Claim Did Not Result in a Recognized Loss |
| 13,496 | 530024437 | Claim Did Not Result in a Recognized Loss |
| 13,497 | 530024438 | Claim Did Not Result in a Recognized Loss |
| 13,498 | 530024439 | Claim Did Not Result in a Recognized Loss |
| 13,499 | 530024447 | Claim Did Not Result in a Recognized Loss |
| 13,500 | 530024452 | Claim Did Not Result in a Recognized Loss |
| 13,501 | 530024454 | Claim Did Not Result in a Recognized Loss |
| 13,502 | 530024456 | Claim Did Not Result in a Recognized Loss |
| 13,503 | 530024460 | Claim Did Not Result in a Recognized Loss |
| 13,504 | 530024464 | Claim Did Not Result in a Recognized Loss |
| 13,505 | 530024467 | Claim Did Not Result in a Recognized Loss |
| 13,506 | 530024468 | Claim Did Not Result in a Recognized Loss |
| 13,507 | 530024471 | Claim Did Not Result in a Recognized Loss |
| 13,508 | 530024472 | Claim Did Not Result in a Recognized Loss |
| 13,509 | 530024475 | Claim Did Not Result in a Recognized Loss |
| 13,510 | 530024477 | Claim Did Not Result in a Recognized Loss |
| 13,511 | 530024479 | Claim Did Not Result in a Recognized Loss |
| 13,512 | 530024480 | Claim Did Not Result in a Recognized Loss |
| 13,513 | 530024482 | Claim Did Not Result in a Recognized Loss |
| 13,514 | 530024483 | Claim Did Not Result in a Recognized Loss |
| 13,515 | 530024485 | Claim Did Not Result in a Recognized Loss |
| 13,516 | 530024486 | Claim Did Not Result in a Recognized Loss |
| 13,517 | 530024487 | Claim Did Not Result in a Recognized Loss |
| 13,518 | 530024488 | Claim Did Not Result in a Recognized Loss |
| 13,519 | 530024493 | Claim Did Not Result in a Recognized Loss |
| 13,520 | 530024496 | Claim Did Not Result in a Recognized Loss |
| 13,521 | 530024498 | Claim Did Not Result in a Recognized Loss |
| 13,522 | 530024500 | Claim Did Not Result in a Recognized Loss |
| 13,523 | 530024501 | Claim Did Not Result in a Recognized Loss |
| 13,524 | 530024502 | Claim Did Not Result in a Recognized Loss |
| 13,525 | 530024504 | Claim Did Not Result in a Recognized Loss |
| 13,526 | 530024506 | Claim Did Not Result in a Recognized Loss |
| 13,527 | 530024509 | Claim Did Not Result in a Recognized Loss |
| 13,528 | 530024510 | Claim Did Not Result in a Recognized Loss |
| 13,529 | 530024514 | Claim Did Not Result in a Recognized Loss |
| 13,530 | 530024517 | Claim Did Not Result in a Recognized Loss |
| 13,531 | 530024519 | Claim Did Not Result in a Recognized Loss |
| 13,532 | 530024520 | Claim Did Not Result in a Recognized Loss |
| 13,533 | 530024523 | Claim Did Not Result in a Recognized Loss |
| 13,534 | 530024524 | Claim Did Not Result in a Recognized Loss |
| 13,535 | 530024525 | Claim Did Not Result in a Recognized Loss |
| 13,536 | 530024527 | Claim Did Not Result in a Recognized Loss |
| 13,537 | 530024528 | Claim Did Not Result in a Recognized Loss |
| 13,538 | 530024532 | Claim Did Not Result in a Recognized Loss |
| 13,539 | 530024533 | Claim Did Not Result in a Recognized Loss |
| 13,540 | 530024537 | Claim Did Not Result in a Recognized Loss |
| 13,541 | 530024538 | Claim Did Not Result in a Recognized Loss |
| 13,542 | 530024539 | Claim Did Not Result in a Recognized Loss |
| 13,543 | 530024540 | Claim Did Not Result in a Recognized Loss |
| 13,544 | 530024541 | Claim Did Not Result in a Recognized Loss |
| 13,545 | 530024542 | Claim Did Not Result in a Recognized Loss |
| 13,546 | 530024546 | Claim Did Not Result in a Recognized Loss |
| 13,547 | 530024548 | Claim Did Not Result in a Recognized Loss |
| 13,548 | 530024551 | Claim Did Not Result in a Recognized Loss |
| 13,549 | 530024553 | Claim Did Not Result in a Recognized Loss |
| 13,550 | 530024554 | Claim Did Not Result in a Recognized Loss |
| 13,551 | 530024556 | Claim Did Not Result in a Recognized Loss |
| 13,552 | 530024559 | Claim Did Not Result in a Recognized Loss |
| 13,553 | 530024560 | Claim Did Not Result in a Recognized Loss |
| 13,554 | 530024561 | Claim Did Not Result in a Recognized Loss |
| 13,555 | 530024564 | Claim Did Not Result in a Recognized Loss |
| 13,556 | 530024567 | Claim Did Not Result in a Recognized Loss |
| 13,557 | 530024570 | Claim Did Not Result in a Recognized Loss |
| 13,558 | 530024571 | Claim Did Not Result in a Recognized Loss |
| 13,559 | 530024572 | Claim Did Not Result in a Recognized Loss |
| 13,560 | 530024574 | Claim Did Not Result in a Recognized Loss |
| 13,561 | 530024577 | Claim Did Not Result in a Recognized Loss |
| 13,562 | 530024581 | Claim Did Not Result in a Recognized Loss |
| 13,563 | 530024582 | Claim Did Not Result in a Recognized Loss |
| 13,564 | 530024584 | Claim Did Not Result in a Recognized Loss |
| 13,565 | 530024585 | Claim Did Not Result in a Recognized Loss |
| 13,566 | 530024586 | Claim Did Not Result in a Recognized Loss |
| 13,567 | 530024587 | Claim Did Not Result in a Recognized Loss |
| 13,568 | 530024589 | Claim Did Not Result in a Recognized Loss |
| 13,569 | 530024590 | Claim Did Not Result in a Recognized Loss |
| 13,570 | 530024591 | Claim Did Not Result in a Recognized Loss |
| 13,571 | 530024592 | Claim Did Not Result in a Recognized Loss |
| 13,572 | 530024594 | Claim Did Not Result in a Recognized Loss |
| 13,573 | 530024596 | Claim Did Not Result in a Recognized Loss |
| 13,574 | 530024597 | Claim Did Not Result in a Recognized Loss |
| 13,575 | 530024602 | Claim Did Not Result in a Recognized Loss |
| 13,576 | 530024603 | Claim Did Not Result in a Recognized Loss |
| 13,577 | 530024605 | Claim Did Not Result in a Recognized Loss |
| 13,578 | 530024609 | Claim Did Not Result in a Recognized Loss |
| 13,579 | 530024610 | Claim Did Not Result in a Recognized Loss |
| 13,580 | 530024611 | Claim Did Not Result in a Recognized Loss |
| 13,581 | 530024614 | Claim Did Not Result in a Recognized Loss |
| 13,582 | 530024615 | Claim Did Not Result in a Recognized Loss |
| 13,583 | 530024616 | Claim Did Not Result in a Recognized Loss |
| 13,584 | 530024617 | Claim Did Not Result in a Recognized Loss |
| 13,585 | 530024618 | Claim Did Not Result in a Recognized Loss |
| 13,586 | 530024620 | Claim Did Not Result in a Recognized Loss |
| 13,587 | 530024627 | Claim Did Not Result in a Recognized Loss |
| 13,588 | 530024631 | Claim Did Not Result in a Recognized Loss |
| 13,589 | 530024636 | Claim Did Not Result in a Recognized Loss |
| 13,590 | 530024637 | Claim Did Not Result in a Recognized Loss |
| 13,591 | 530024638 | Claim Did Not Result in a Recognized Loss |
| 13,592 | 530024639 | Claim Did Not Result in a Recognized Loss |
| 13,593 | 530024644 | Claim Did Not Result in a Recognized Loss |
| 13,594 | 530024644 | Claim Did Not Result in a Recognized Loss |
| 13,595 | 530024636 | Claim Did Not Result in a Recognized Loss |
| 13,596 | 530024637 | Claim Did Not Result in a Recognized Loss |
| 13,597 | 530024638 | Claim Did Not Result in a Recognized Loss |
| 13,598 | 530024639 | Claim Did Not Result in a Recognized Loss |
| 13,599 | 530024644 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,126 | 530001603 | No Eligible Purchases During the Class Period |
| 1,127 | 530001604 | No Eligible Purchases During the Class Period |
| 1,128 | 530001605 | No Eligible Purchases During the Class Period |
| 1,129 | 530001606 | No Eligible Purchases During the Class Period |
| 1,130 | 530001607 | No Eligible Purchases During the Class Period |
| 1,131 | 530001608 | Claim Did Not Result in a Recognized Loss |
| 1,132 | 530001611 | Claim Did Not Result in a Recognized Loss |
| 1,133 | 530001612 | No Eligible Purchases During the Class Period |
| 1,134 | 530001613 | No Eligible Purchases During the Class Period |
| 1,135 | 530001615 | Claim Did Not Result in a Recognized Loss |
| 1,136 | 530001616 | Claim Did Not Result in a Recognized Loss |
| 1,137 | 530001617 | Claim Did Not Result in a Recognized Loss |
| 1,138 | 530001618 | Claim Did Not Result in a Recognized Loss |
| 1,139 | 530001620 | Claim Did Not Result in a Recognized Loss |
| 1,140 | 530001621 | Claim Did Not Result in a Recognized Loss |
| 1,141 | 530001622 | No Eligible Purchases During the Class Period |
| 1,142 | 530001624 | Claim Did Not Result in a Recognized Loss |
| 1,143 | 530001625 | No Eligible Purchases During the Class Period |
| 1,144 | 530001626 | No Eligible Purchases During the Class Period |
| 1,145 | 530001627 | No Eligible Purchases During the Class Period |
| 1,146 | 530001628 | No Eligible Purchases During the Class Period |
| 1,147 | 530001629 | No Eligible Purchases During the Class Period |
| 1,148 | 530001630 | No Eligible Purchases During the Class Period |
| 1,149 | 530001631 | No Eligible Purchases During the Class Period |
| 1,150 | 530001632 | No Eligible Purchases During the Class Period |
| 1,151 | 530001633 | No Eligible Purchases During the Class Period |
| 1,152 | 530001634 | No Eligible Purchases During the Class Period |
| 1,153 | 530001635 | No Eligible Purchases During the Class Period |
| 1,154 | 530001636 | No Eligible Purchases During the Class Period |
| 1,155 | 530001637 | No Eligible Purchases During the Class Period |
| 1,156 | 530001638 | No Eligible Purchases During the Class Period |
| 1,157 | 530001639 | No Eligible Purchases During the Class Period |
| 1,158 | 530001640 | No Eligible Purchases During the Class Period |
| 1,159 | 530001641 | No Eligible Purchases During the Class Period |
| 1,160 | 530001642 | No Eligible Purchases During the Class Period |
| 1,161 | 530001643 | No Eligible Purchases During the Class Period |
| 1,162 | 530001644 | No Eligible Purchases During the Class Period |
| 1,163 | 530001645 | No Eligible Purchases During the Class Period |
| 1,164 | 530001646 | No Eligible Purchases During the Class Period |
| 1,165 | 530001647 | No Eligible Purchases During the Class Period |
| 1,166 | 530001648 | No Eligible Purchases During the Class Period |
| 1,167 | 530001649 | No Eligible Purchases During the Class Period |
| 1,168 | 530001650 | No Eligible Purchases During the Class Period |
| 1,169 | 530001651 | No Eligible Purchases During the Class Period |
| 1,170 | 530001652 | No Eligible Purchases During the Class Period |
| 1,171 | 530001653 | No Eligible Purchases During the Class Period |
| 1,172 | 530001654 | No Eligible Purchases During the Class Period |
| 1,173 | 530001655 | No Eligible Purchases During the Class Period |
| 1,174 | 530001658 | No Eligible Purchases During the Class Period |
| 1,175 | 530001659 | Claim Did Not Result in a Recognized Loss |
| 1,176 | 530001660 | Claim Did Not Result in a Recognized Loss |
| 1,177 | 530001661 | Claim Did Not Result in a Recognized Loss |
| 1,178 | 530001662 | No Eligible Purchases During the Class Period |
| 1,179 | 530001663 | No Eligible Purchases During the Class Period |
| 1,180 | 530001665 | Claim Did Not Result in a Recognized Loss |
| 1,181 | 530001670 | Claim Did Not Result in a Recognized Loss |
| 1,182 | 530001672 | Claim Did Not Result in a Recognized Loss |
| 1,183 | 530001673 | Claim Did Not Result in a Recognized Loss |
| 1,184 | 530001674 | Claim Did Not Result in a Recognized Loss |
| 1,185 | 530001677 | Claim Did Not Result in a Recognized Loss |
| 1,186 | 530001678 | Claim Did Not Result in a Recognized Loss |
| 1,187 | 530001679 | Claim Did Not Result in a Recognized Loss |
| 1,188 | 530001680 | Claim Did Not Result in a Recognized Loss |
| 1,189 | 530001682 | Claim Did Not Result in a Recognized Loss |
| 1,190 | 530001692 | Claim Did Not Result in a Recognized Loss |
| 1,191 | 530001693 | Claim Did Not Result in a Recognized Loss |
| 1,192 | 530001695 | Claim Did Not Result in a Recognized Loss |
| 1,193 | 530001696 | Claim Did Not Result in a Recognized Loss |
| 1,194 | 530001697 | Claim Did Not Result in a Recognized Loss |
| 1,195 | 530001703 | Claim Did Not Result in a Recognized Loss |
| 1,196 | 530001705 | Claim Did Not Result in a Recognized Loss |
| 1,197 | 530001706 | Claim Did Not Result in a Recognized Loss |
| 1,198 | 530001712 | Claim Did Not Result in a Recognized Loss |
| 1,199 | 530001713 | No Eligible Purchases During the Class Period |
| 1,200 | 530001714 | No Eligible Purchases During the Class Period |
| 1,201 | 530001715 | Claim Did Not Result in a Recognized Loss |
| 1,202 | 530001717 | Claim Did Not Result in a Recognized Loss |
| 1,203 | 530001718 | No Eligible Purchases During the Class Period |
| 1,204 | 530001721 | No Eligible Purchases During the Class Period |
| 1,205 | 530001723 | No Eligible Purchases During the Class Period |
| 1,206 | 530001724 | No Eligible Purchases During the Class Period |
| 1,207 | 530001725 | No Eligible Purchases During the Class Period |
| 1,208 | 530001727 | No Eligible Purchases During the Class Period |
| 1,209 | 530001728 | No Eligible Purchases During the Class Period |
| 1,210 | 530001729 | Claim Did Not Result in a Recognized Loss |
| 1,211 | 530001730 | No Eligible Purchases During the Class Period |
| 1,212 | 530001732 | No Eligible Purchases During the Class Period |
| 1,213 | 530001734 | No Eligible Purchases During the Class Period |
| 1,214 | 530001735 | No Eligible Purchases During the Class Period |
| 1,215 | 530001736 | No Eligible Purchases During the Class Period |
| 1,216 | 530001737 | No Eligible Purchases During the Class Period |
| 1,217 | 530001742 | No Eligible Purchases During the Class Period |
| 1,218 | 530001743 | No Eligible Purchases During the Class Period |
| 1,219 | 530001744 | No Eligible Purchases During the Class Period |
| 1,220 | 530001745 | No Eligible Purchases During the Class Period |
| 1,221 | 530001746 | No Eligible Purchases During the Class Period |
| 1,222 | 530001751 | Claim Did Not Result in a Recognized Loss |
| 1,223 | 530001752 | Claim Did Not Result in a Recognized Loss |
| 1,224 | 530001753 | Claim Did Not Result in a Recognized Loss |
| 1,225 | 530001754 | Claim Did Not Result in a Recognized Loss |
| 1,226 | 530001755 | Claim Did Not Result in a Recognized Loss |
| 1,227 | 530001756 | Claim Did Not Result in a Recognized Loss |
| 1,228 | 530001757 | Claim Did Not Result in a Recognized Loss |
| 1,229 | 530001758 | Claim Did Not Result in a Recognized Loss |
| 1,230 | 530001759 | Claim Did Not Result in a Recognized Loss |
| 1,231 | 530001760 | Claim Did Not Result in a Recognized Loss |
| 1,232 | 530001761 | Claim Did Not Result in a Recognized Loss |
| 1,233 | 530001762 | Claim Did Not Result in a Recognized Loss |
| 1,234 | 530001763 | Claim Did Not Result in a Recognized Loss |
| 1,235 | 530001764 | Claim Did Not Result in a Recognized Loss |
| 1,236 | 530001765 | Claim Did Not Result in a Recognized Loss |
| 1,237 | 530001766 | Claim Did Not Result in a Recognized Loss |
| 1,238 | 530001767 | Claim Did Not Result in a Recognized Loss |
| 1,239 | 530001768 | Claim Did Not Result in a Recognized Loss |
| 1,240 | 530001769 | Claim Did Not Result in a Recognized Loss |
| 1,241 | 530001770 | Claim Did Not Result in a Recognized Loss |
| 1,242 | 530001771 | Claim Did Not Result in a Recognized Loss |
| 1,243 | 530001772 | Claim Did Not Result in a Recognized Loss |
| 1,244 | 530001773 | Claim Did Not Result in a Recognized Loss |
| 1,245 | 530001774 | Claim Did Not Result in a Recognized Loss |
| 1,246 | 530001775 | Claim Did Not Result in a Recognized Loss |
| 1,247 | 530001776 | Claim Did Not Result in a Recognized Loss |
| 1,248 | 530001777 | Claim Did Not Result in a Recognized Loss |
| 1,249 | 530001778 | Claim Did Not Result in a Recognized Loss |
| 1,250 | 530001779 | Claim Did Not Result in a Recognized Loss |
| 7,363 | 530012886 | Claim Did Not Result in a Recognized Loss |
| 7,364 | 530012888 | Claim Did Not Result in a Recognized Loss |
| 7,365 | 530012889 | Claim Did Not Result in a Recognized Loss |
| 7,366 | 530012890 | Claim Did Not Result in a Recognized Loss |
| 7,367 | 530012891 | Claim Did Not Result in a Recognized Loss |
| 7,368 | 530012892 | Claim Did Not Result in a Recognized Loss |
| 7,369 | 530012893 | Claim Did Not Result in a Recognized Loss |
| 7,370 | 530012896 | Claim Did Not Result in a Recognized Loss |
| 7,371 | 530012899 | Claim Did Not Result in a Recognized Loss |
| 7,372 | 530012901 | Claim Did Not Result in a Recognized Loss |
| 7,373 | 530012903 | Claim Did Not Result in a Recognized Loss |
| 7,374 | 530012904 | Claim Did Not Result in a Recognized Loss |
| 7,375 | 530012907 | Claim Did Not Result in a Recognized Loss |
| 7,376 | 530012909 | Claim Did Not Result in a Recognized Loss |
| 7,377 | 530012912 | Claim Did Not Result in a Recognized Loss |
| 7,378 | 530012913 | Claim Did Not Result in a Recognized Loss |
| 7,379 | 530012914 | Claim Did Not Result in a Recognized Loss |
| 7,380 | 530012915 | Claim Did Not Result in a Recognized Loss |
| 7,381 | 530012918 | Claim Did Not Result in a Recognized Loss |
| 7,382 | 530012919 | Claim Did Not Result in a Recognized Loss |
| 7,383 | 530012920 | Claim Did Not Result in a Recognized Loss |
| 7,384 | 530012921 | Claim Did Not Result in a Recognized Loss |
| 7,385 | 530012923 | Claim Did Not Result in a Recognized Loss |
| 7,386 | 530012924 | Claim Did Not Result in a Recognized Loss |
| 7,387 | 530012925 | Claim Did Not Result in a Recognized Loss |
| 7,388 | 530012927 | Claim Did Not Result in a Recognized Loss |
| 7,389 | 530012928 | Claim Did Not Result in a Recognized Loss |
| 7,390 | 530012929 | Claim Did Not Result in a Recognized Loss |
| 7,391 | 530012930 | Claim Did Not Result in a Recognized Loss |
| 7,392 | 530012931 | Claim Did Not Result in a Recognized Loss |
| 7,393 | 530012933 | Claim Did Not Result in a Recognized Loss |
| 7,394 | 530012935 | Claim Did Not Result in a Recognized Loss |
| 7,395 | 530012937 | Claim Did Not Result in a Recognized Loss |
| 7,396 | 530012939 | Claim Did Not Result in a Recognized Loss |
| 7,397 | 530012940 | Claim Did Not Result in a Recognized Loss |
| 7,398 | 530012941 | Claim Did Not Result in a Recognized Loss |
| 7,399 | 530012948 | Claim Did Not Result in a Recognized Loss |
| 7,400 | 530012950 | Claim Did Not Result in a Recognized Loss |
| 7,401 | 530012951 | Claim Did Not Result in a Recognized Loss |
| 7,402 | 530012953 | Claim Did Not Result in a Recognized Loss |
| 7,403 | 530012957 | Claim Did Not Result in a Recognized Loss |
| 7,404 | 530012958 | Claim Did Not Result in a Recognized Loss |
| 7,405 | 530012959 | Claim Did Not Result in a Recognized Loss |
| 7,406 | 530012960 | Claim Did Not Result in a Recognized Loss |
| 7,407 | 530012961 | Claim Did Not Result in a Recognized Loss |
| 7,408 | 530012966 | Claim Did Not Result in a Recognized Loss |
| 7,409 | 530012968 | Claim Did Not Result in a Recognized Loss |
| 7,410 | 530012969 | Claim Did Not Result in a Recognized Loss |
| 7,411 | 530012971 | Claim Did Not Result in a Recognized Loss |
| 7,412 | 530012974 | Claim Did Not Result in a Recognized Loss |
| 7,413 | 530012975 | Claim Did Not Result in a Recognized Loss |
| 7,414 | 530012977 | Claim Did Not Result in a Recognized Loss |
| 7,415 | 530012978 | Claim Did Not Result in a Recognized Loss |
| 7,416 | 530012982 | Claim Did Not Result in a Recognized Loss |
| 7,417 | 530012983 | Claim Did Not Result in a Recognized Loss |
| 7,418 | 530012986 | Claim Did Not Result in a Recognized Loss |
| 7,419 | 530012987 | Claim Did Not Result in a Recognized Loss |
| 7,420 | 530012990 | Claim Did Not Result in a Recognized Loss |
| 7,421 | 530012991 | Claim Did Not Result in a Recognized Loss |
| 7,422 | 530012993 | Claim Did Not Result in a Recognized Loss |
| 7,423 | 530012995 | Claim Did Not Result in a Recognized Loss |
| 7,424 | 530012996 | Claim Did Not Result in a Recognized Loss |
| 7,425 | 530012998 | Claim Did Not Result in a Recognized Loss |
| 7,426 | 530013000 | Claim Did Not Result in a Recognized Loss |
| 7,427 | 530013001 | Claim Did Not Result in a Recognized Loss |
| 7,428 | 530013002 | Claim Did Not Result in a Recognized Loss |
| 7,429 | 530013003 | Claim Did Not Result in a Recognized Loss |
| 7,430 | 530013004 | Claim Did Not Result in a Recognized Loss |
| 7,431 | 530013005 | Claim Did Not Result in a Recognized Loss |
| 7,432 | 530013007 | Claim Did Not Result in a Recognized Loss |
| 7,433 | 530013009 | Claim Did Not Result in a Recognized Loss |
| 7,434 | 530013012 | Claim Did Not Result in a Recognized Loss |
| 7,435 | 530013014 | Claim Did Not Result in a Recognized Loss |
| 7,436 | 530013015 | Claim Did Not Result in a Recognized Loss |
| 7,437 | 530013016 | Claim Did Not Result in a Recognized Loss |
| 7,438 | 530013017 | Claim Did Not Result in a Recognized Loss |
| 7,439 | 530013019 | Claim Did Not Result in a Recognized Loss |
| 7,440 | 530013021 | No Eligible Purchases During the Class |
| 7,441 | 530013022 | Claim Did Not Result in a Recognized Loss |
| 7,442 | 530013023 | Claim Did Not Result in a Recognized Loss |
| 7,443 | 530013025 | Claim Did Not Result in a Recognized Loss |
| 7,444 | 530013028 | Claim Did Not Result in a Recognized Loss |
| 7,445 | 530013030 | Claim Did Not Result in a Recognized Loss |
| 7,446 | 530013031 | Claim Did Not Result in a Recognized Loss |
| 7,447 | 530013032 | Claim Did Not Result in a Recognized Loss |
| 7,448 | 530013033 | Claim Did Not Result in a Recognized Loss |
| 7,449 | 530013034 | Claim Did Not Result in a Recognized Loss |
| 7,450 | 530013035 | Claim Did Not Result in a Recognized Loss |
| 7,451 | 530013036 | Claim Did Not Result in a Recognized Loss |
| 7,452 | 530013037 | Claim Did Not Result in a Recognized Loss |
| 7,453 | 530013038 | Claim Did Not Result in a Recognized Loss |
| 7,454 | 530013043 | Claim Did Not Result in a Recognized Loss |
| 7,455 | 530013044 | Claim Did Not Result in a Recognized Loss |
| 7,456 | 530013045 | Claim Did Not Result in a Recognized Loss |
| 7,457 | 530013047 | Claim Did Not Result in a Recognized Loss |
| 7,458 | 530013050 | Claim Did Not Result in a Recognized Loss |
| 7,459 | 530013052 | Claim Did Not Result in a Recognized Loss |
| 7,460 | 530013054 | Claim Did Not Result in a Recognized Loss |
| 7,461 | 530013055 | Claim Did Not Result in a Recognized Loss |
| 7,462 | 530013058 | Claim Did Not Result in a Recognized Loss |
| 7,463 | 530013059 | Claim Did Not Result in a Recognized Loss |
| 7,464 | 530013063 | Claim Did Not Result in a Recognized Loss |
| 7,465 | 530013064 | Claim Did Not Result in a Recognized Loss |
| 7,466 | 530013066 | Claim Did Not Result in a Recognized Loss |
| 7,467 | 530013067 | Claim Did Not Result in a Recognized Loss |
| 7,468 | 530013069 | Claim Did Not Result in a Recognized Loss |
| 7,469 | 530013071 | Claim Did Not Result in a Recognized Loss |
| 7,470 | 530013072 | Claim Did Not Result in a Recognized Loss |
| 7,471 | 530013073 | Claim Did Not Result in a Recognized Loss |
| 7,472 | 530013074 | Claim Did Not Result in a Recognized Loss |
| 7,473 | 530013081 | Claim Did Not Result in a Recognized Loss |
| 7,474 | 530013083 | Claim Did Not Result in a Recognized Loss |
| 7,475 | 530013085 | Claim Did Not Result in a Recognized Loss |
| 7,476 | 530013086 | Claim Did Not Result in a Recognized Loss |
| 7,477 | 530013087 | Claim Did Not Result in a Recognized Loss |
| 7,478 | 530013089 | Claim Did Not Result in a Recognized Loss |
| 7,479 | 530013090 | Claim Did Not Result in a Recognized Loss |
| 7,480 | 530013091 | Claim Did Not Result in a Recognized Loss |
| 7,481 | 530013093 | Claim Did Not Result in a Recognized Loss |
| 7,482 | 530013096 | Claim Did Not Result in a Recognized Loss |
| 7,483 | 530013099 | Claim Did Not Result in a Recognized Loss |
| 7,484 | 530013100 | Claim Did Not Result in a Recognized Loss |
| 7,485 | 530013101 | Claim Did Not Result in a Recognized Loss |
| 7,486 | 530013102 | Claim Did Not Result in a Recognized Loss |
| 7,487 | 530013105 | Claim Did Not Result in a Recognized Loss |
| 13,600 | 530024646 | Claim Did Not Result in a Recognized Loss |
| 13,601 | 530024648 | Claim Did Not Result in a Recognized Loss |
| 13,602 | 530024650 | Claim Did Not Result in a Recognized Loss |
| 13,603 | 530024652 | Claim Did Not Result in a Recognized Loss |
| 13,604 | 530024654 | Claim Did Not Result in a Recognized Loss |
| 13,605 | 530024657 | Claim Did Not Result in a Recognized Loss |
| 13,606 | 530024658 | Claim Did Not Result in a Recognized Loss |
| 13,607 | 530024661 | Claim Did Not Result in a Recognized Loss |
| 13,608 | 530024662 | Claim Did Not Result in a Recognized Loss |
| 13,609 | 530024663 | Claim Did Not Result in a Recognized Loss |
| 13,610 | 530024668 | Claim Did Not Result in a Recognized Loss |
| 13,611 | 530024669 | Claim Did Not Result in a Recognized Loss |
| 13,612 | 530024670 | Claim Did Not Result in a Recognized Loss |
| 13,613 | 530024672 | Claim Did Not Result in a Recognized Loss |
| 13,614 | 530024673 | Claim Did Not Result in a Recognized Loss |
| 13,615 | 530024676 | Claim Did Not Result in a Recognized Loss |
| 13,616 | 530024685 | Claim Did Not Result in a Recognized Loss |
| 13,617 | 530024686 | Claim Did Not Result in a Recognized Loss |
| 13,618 | 530024687 | Claim Did Not Result in a Recognized Loss |
| 13,619 | 530024688 | Claim Did Not Result in a Recognized Loss |
| 13,620 | 530024689 | Claim Did Not Result in a Recognized Loss |
| 13,621 | 530024690 | Claim Did Not Result in a Recognized Loss |
| 13,622 | 530024694 | Claim Did Not Result in a Recognized Loss |
| 13,623 | 530024695 | Claim Did Not Result in a Recognized Loss |
| 13,624 | 530024696 | Claim Did Not Result in a Recognized Loss |
| 13,625 | 530024698 | Claim Did Not Result in a Recognized Loss |
| 13,626 | 530024699 | Claim Did Not Result in a Recognized Loss |
| 13,627 | 530024700 | Claim Did Not Result in a Recognized Loss |
| 13,628 | 530024701 | Claim Did Not Result in a Recognized Loss |
| 13,629 | 530024702 | Claim Did Not Result in a Recognized Loss |
| 13,630 | 530024704 | Claim Did Not Result in a Recognized Loss |
| 13,631 | 530024710 | Claim Did Not Result in a Recognized Loss |
| 13,632 | 530024712 | Claim Did Not Result in a Recognized Loss |
| 13,633 | 530024713 | Claim Did Not Result in a Recognized Loss |
| 13,634 | 530024714 | Claim Did Not Result in a Recognized Loss |
| 13,635 | 530024716 | Claim Did Not Result in a Recognized Loss |
| 13,636 | 530024717 | Claim Did Not Result in a Recognized Loss |
| 13,637 | 530024718 | Claim Did Not Result in a Recognized Loss |
| 13,638 | 530024719 | Claim Did Not Result in a Recognized Loss |
| 13,639 | 530024721 | Claim Did Not Result in a Recognized Loss |
| 13,640 | 530024722 | Claim Did Not Result in a Recognized Loss |
| 13,641 | 530024723 | Claim Did Not Result in a Recognized Loss |
| 13,642 | 530024726 | Claim Did Not Result in a Recognized Loss |
| 13,643 | 530024729 | Claim Did Not Result in a Recognized Loss |
| 13,644 | 530024730 | Claim Did Not Result in a Recognized Loss |
| 13,645 | 530024731 | Claim Did Not Result in a Recognized Loss |
| 13,646 | 530024733 | Claim Did Not Result in a Recognized Loss |
| 13,647 | 530024736 | Claim Did Not Result in a Recognized Loss |
| 13,648 | 530024738 | Claim Did Not Result in a Recognized Loss |
| 13,649 | 530024739 | Claim Did Not Result in a Recognized Loss |
| 13,650 | 530024741 | Claim Did Not Result in a Recognized Loss |
| 13,651 | 530024742 | Claim Did Not Result in a Recognized Loss |
| 13,652 | 530024745 | Claim Did Not Result in a Recognized Loss |
| 13,653 | 530024746 | Claim Did Not Result in a Recognized Loss |
| 13,654 | 530024752 | Claim Did Not Result in a Recognized Loss |
| 13,655 | 530024753 | Claim Did Not Result in a Recognized Loss |
| 13,656 | 530024754 | Claim Did Not Result in a Recognized Loss |
| 13,657 | 530024755 | Claim Did Not Result in a Recognized Loss |
| 13,658 | 530024756 | Claim Did Not Result in a Recognized Loss |
| 13,659 | 530024757 | Claim Did Not Result in a Recognized Loss |
| 13,660 | 530024758 | Claim Did Not Result in a Recognized Loss |
| 13,661 | 530024760 | Claim Did Not Result in a Recognized Loss |
| 13,662 | 530024761 | Claim Did Not Result in a Recognized Loss |
| 13,663 | 530024762 | Claim Did Not Result in a Recognized Loss |
| 13,664 | 530024764 | Claim Did Not Result in a Recognized Loss |
| 13,665 | 530024766 | Claim Did Not Result in a Recognized Loss |
| 13,666 | 530024767 | Claim Did Not Result in a Recognized Loss |
| 13,667 | 530024769 | Claim Did Not Result in a Recognized Loss |
| 13,668 | 530024771 | Claim Did Not Result in a Recognized Loss |
| 13,669 | 530024773 | Claim Did Not Result in a Recognized Loss |
| 13,670 | 530024774 | Claim Did Not Result in a Recognized Loss |
| 13,671 | 530024775 | Claim Did Not Result in a Recognized Loss |
| 13,672 | 530024778 | Claim Did Not Result in a Recognized Loss |
| 13,673 | 530024780 | Claim Did Not Result in a Recognized Loss |
| 13,674 | 530024781 | Claim Did Not Result in a Recognized Loss |
| 13,675 | 530024784 | Claim Did Not Result in a Recognized Loss |
| 13,676 | 530024786 | Claim Did Not Result in a Recognized Loss |
| 13,677 | 530024787 | Claim Did Not Result in a Recognized Loss |
| 13,678 | 530024790 | Claim Did Not Result in a Recognized Loss |
| 13,679 | 530024791 | Claim Did Not Result in a Recognized Loss |
| 13,680 | 530024792 | Claim Did Not Result in a Recognized Loss |
| 13,681 | 530024794 | Claim Did Not Result in a Recognized Loss |
| 13,682 | 530024796 | Claim Did Not Result in a Recognized Loss |
| 13,683 | 530024797 | Claim Did Not Result in a Recognized Loss |
| 13,684 | 530024798 | Claim Did Not Result in a Recognized Loss |
| 13,685 | 530024800 | Claim Did Not Result in a Recognized Loss |
| 13,686 | 530024801 | Claim Did Not Result in a Recognized Loss |
| 13,687 | 530024802 | Claim Did Not Result in a Recognized Loss |
| 13,688 | 530024803 | Claim Did Not Result in a Recognized Loss |
| 13,689 | 530024804 | Claim Did Not Result in a Recognized Loss |
| 13,690 | 530024806 | Claim Did Not Result in a Recognized Loss |
| 13,691 | 530024807 | Claim Did Not Result in a Recognized Loss |
| 13,692 | 530024808 | Claim Did Not Result in a Recognized Loss |
| 13,693 | 530024811 | Claim Did Not Result in a Recognized Loss |
| 13,694 | 530024814 | Claim Did Not Result in a Recognized Loss |
| 13,695 | 530024816 | Claim Did Not Result in a Recognized Loss |
| 13,696 | 530024834 | Claim Did Not Result in a Recognized Loss |
| 13,697 | 530024842 | Claim Did Not Result in a Recognized Loss |
| 13,698 | 530024843 | Claim Did Not Result in a Recognized Loss |
| 13,699 | 530024844 | Claim Did Not Result in a Recognized Loss |
| 13,700 | 530024845 | Claim Did Not Result in a Recognized Loss |
| 13,701 | 530024848 | No Eligible Purchases During the Class |
| 13,702 | 530024852 | Claim Did Not Result in a Recognized Loss |
| 13,703 | 530024855 | Claim Did Not Result in a Recognized Loss |
| 13,704 | 530024856 | Claim Did Not Result in a Recognized Loss |
| 13,705 | 530024857 | Claim Did Not Result in a Recognized Loss |
| 13,706 | 530024858 | Claim Did Not Result in a Recognized Loss |
| 13,707 | 530024859 | Claim Did Not Result in a Recognized Loss |
| 13,708 | 530024864 | Claim Did Not Result in a Recognized Loss |
| 13,709 | 530024866 | Claim Did Not Result in a Recognized Loss |
| 13,710 | 530024867 | Claim Did Not Result in a Recognized Loss |
| 13,711 | 530024870 | Claim Did Not Result in a Recognized Loss |
| 13,712 | 530024871 | Claim Did Not Result in a Recognized Loss |
| 13,713 | 530024874 | Claim Did Not Result in a Recognized Loss |
| 13,714 | 530024875 | Claim Did Not Result in a Recognized Loss |
| 13,715 | 530024876 | Claim Did Not Result in a Recognized Loss |
| 13,716 | 530024877 | Claim Did Not Result in a Recognized Loss |
| 13,717 | 530024878 | Claim Did Not Result in a Recognized Loss |
| 13,718 | 530024881 | Claim Did Not Result in a Recognized Loss |
| 13,719 | 530024882 | Claim Did Not Result in a Recognized Loss |
| 13,720 | 530024883 | Claim Did Not Result in a Recognized Loss |
| 13,721 | 530024885 | Claim Did Not Result in a Recognized Loss |
| 13,722 | 530024886 | Claim Did Not Result in a Recognized Loss |
| 13,723 | 530024887 | Claim Did Not Result in a Recognized Loss |
| 13,724 | 530024888 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,251 | 530001780 | Claim Did Not Result in a Recognized Loss |
| 1,252 | 530001781 | Claim Did Not Result in a Recognized Loss |
| 1,253 | 530001782 | Claim Did Not Result in a Recognized Loss |
| 1,254 | 530001783 | Claim Did Not Result in a Recognized Loss |
| 1,255 | 530001784 | Claim Did Not Result in a Recognized Loss |
| 1,256 | 530001785 | Claim Did Not Result in a Recognized Loss |
| 1,257 | 530001786 | Claim Did Not Result in a Recognized Loss |
| 1,258 | 530001787 | Claim Did Not Result in a Recognized Loss |
| 1,259 | 530001788 | Claim Did Not Result in a Recognized Loss |
| 1,260 | 530001789 | Claim Did Not Result in a Recognized Loss |
| 1,261 | 530001790 | Claim Did Not Result in a Recognized Loss |
| 1,262 | 530001791 | Claim Did Not Result in a Recognized Loss |
| 1,263 | 530001792 | Claim Did Not Result in a Recognized Loss |
| 1,264 | 530001793 | Claim Did Not Result in a Recognized Loss |
| 1,265 | 530001794 | Claim Did Not Result in a Recognized Loss |
| 1,266 | 530001795 | Claim Did Not Result in a Recognized Loss |
| 1,267 | 530001796 | Claim Did Not Result in a Recognized Loss |
| 1,268 | 530001797 | Claim Did Not Result in a Recognized Loss |
| 1,269 | 530001798 | Claim Did Not Result in a Recognized Loss |
| 1,270 | 530001799 | Claim Did Not Result in a Recognized Loss |
| 1,271 | 530001800 | Claim Did Not Result in a Recognized Loss |
| 1,272 | 530001801 | Claim Did Not Result in a Recognized Loss |
| 1,273 | 530001802 | No Eligible Purchases During the Class Period |
| 1,274 | 530001803 | Claim Did Not Result in a Recognized Loss |
| 1,275 | 530001804 | Claim Did Not Result in a Recognized Loss |
| 1,276 | 530001805 | Claim Did Not Result in a Recognized Loss |
| 1,277 | 530001806 | Claim Did Not Result in a Recognized Loss |
| 1,278 | 530001807 | Claim Did Not Result in a Recognized Loss |
| 1,279 | 530001814 | Claim Did Not Result in a Recognized Loss |
| 1,280 | 530001816 | Claim Did Not Result in a Recognized Loss |
| 1,281 | 530001817 | Claim Did Not Result in a Recognized Loss |
| 1,282 | 530001818 | Claim Did Not Result in a Recognized Loss |
| 1,283 | 530001821 | No Eligible Purchases During the Class Period |
| 1,284 | 530001823 | No Eligible Purchases During the Class Period |
| 1,285 | 530001824 | No Eligible Purchases During the Class Period |
| 1,286 | 530001827 | No Eligible Purchases During the Class Period |
| 1,287 | 530001828 | Claim Did Not Result in a Recognized Loss |
| 1,288 | 530001831 | Claim Did Not Result in a Recognized Loss |
| 1,289 | 530001833 | Claim Did Not Result in a Recognized Loss |
| 1,290 | 530001838 | Claim Did Not Result in a Recognized Loss |
| 1,291 | 530001839 | No Eligible Purchases During the Class Period |
| 1,292 | 530001840 | No Eligible Purchases During the Class Period |
| 1,293 | 530001841 | Claim Did Not Result in a Recognized Loss |
| 1,294 | 530001842 | Claim Did Not Result in a Recognized Loss |
| 1,295 | 530001843 | Claim Did Not Result in a Recognized Loss |
| 1,296 | 530001844 | No Eligible Purchases During the Class Period |
| 1,297 | 530001845 | No Eligible Purchases During the Class Period |
| 1,298 | 530001847 | No Eligible Purchases During the Class Period |
| 1,299 | 530001848 | No Eligible Purchases During the Class Period |
| 1,300 | 530001850 | Withdrawn/Voided by Request |
| 1,301 | 530001851 | Withdrawn/Voided by Request |
| 1,302 | 530001853 | Claim Did Not Result in a Recognized Loss |
| 1,303 | 530001854 | Claim Did Not Result in a Recognized Loss |
| 1,304 | 530001855 | Claim Did Not Result in a Recognized Loss |
| 1,305 | 530001856 | Claim Did Not Result in a Recognized Loss |
| 1,306 | 530001857 | Claim Did Not Result in a Recognized Loss |
| 1,307 | 530001858 | Claim Did Not Result in a Recognized Loss |
| 1,308 | 530001859 | Claim Did Not Result in a Recognized Loss |
| 1,309 | 530001860 | Claim Did Not Result in a Recognized Loss |
| 1,310 | 530001861 | Claim Did Not Result in a Recognized Loss |
| 1,311 | 530001862 | Claim Did Not Result in a Recognized Loss |
| 1,312 | 530001863 | Claim Did Not Result in a Recognized Loss |
| 1,313 | 530001864 | Claim Did Not Result in a Recognized Loss |
| 1,314 | 530001865 | Claim Did Not Result in a Recognized Loss |
| 1,315 | 530001866 | Claim Did Not Result in a Recognized Loss |
| 1,316 | 530001867 | Claim Did Not Result in a Recognized Loss |
| 1,317 | 530001868 | Claim Did Not Result in a Recognized Loss |
| 1,318 | 530001869 | Claim Did Not Result in a Recognized Loss |
| 1,319 | 530001870 | Claim Did Not Result in a Recognized Loss |
| 1,320 | 530001871 | Claim Did Not Result in a Recognized Loss |
| 1,321 | 530001872 | Claim Did Not Result in a Recognized Loss |
| 1,322 | 530001873 | Claim Did Not Result in a Recognized Loss |
| 1,323 | 530001874 | Claim Did Not Result in a Recognized Loss |
| 1,324 | 530001875 | Claim Did Not Result in a Recognized Loss |
| 1,325 | 530001876 | Claim Did Not Result in a Recognized Loss |
| 1,326 | 530001877 | Claim Did Not Result in a Recognized Loss |
| 1,327 | 530001878 | Claim Did Not Result in a Recognized Loss |
| 1,328 | 530001879 | Claim Did Not Result in a Recognized Loss |
| 1,329 | 530001880 | Claim Did Not Result in a Recognized Loss |
| 1,330 | 530001881 | Claim Did Not Result in a Recognized Loss |
| 1,331 | 530001882 | Claim Did Not Result in a Recognized Loss |
| 1,332 | 530001883 | Claim Did Not Result in a Recognized Loss |
| 1,333 | 530001884 | Claim Did Not Result in a Recognized Loss |
| 1,334 | 530001885 | Claim Did Not Result in a Recognized Loss |
| 1,335 | 530001886 | Claim Did Not Result in a Recognized Loss |
| 1,336 | 530001887 | Claim Did Not Result in a Recognized Loss |
| 1,337 | 530001888 | Claim Did Not Result in a Recognized Loss |
| 1,338 | 530001889 | Claim Did Not Result in a Recognized Loss |
| 1,339 | 530001890 | Claim Did Not Result in a Recognized Loss |
| 1,340 | 530001891 | Claim Did Not Result in a Recognized Loss |
| 1,341 | 530001892 | Claim Did Not Result in a Recognized Loss |
| 1,342 | 530001893 | Claim Did Not Result in a Recognized Loss |
| 1,343 | 530001894 | Claim Did Not Result in a Recognized Loss |
| 1,344 | 530001895 | Claim Did Not Result in a Recognized Loss |
| 1,345 | 530001896 | No Eligible Purchases During the Class Period |
| 1,346 | 530001897 | Claim Did Not Result in a Recognized Loss |
| 1,347 | 530001898 | No Eligible Purchases During the Class Period |
| 1,348 | 530001899 | Claim Did Not Result in a Recognized Loss |
| 1,349 | 530001900 | Claim Did Not Result in a Recognized Loss |
| 1,350 | 530001902 | Claim Did Not Result in a Recognized Loss |
| 1,351 | 530001903 | Claim Did Not Result in a Recognized Loss |
| 1,352 | 530001904 | Claim Did Not Result in a Recognized Loss |
| 1,353 | 530001905 | Claim Did Not Result in a Recognized Loss |
| 1,354 | 530001907 | Claim Did Not Result in a Recognized Loss |
| 1,355 | 530001908 | Withdrawn/Voided by Request |
| 1,356 | 530001909 | Claim Did Not Result in a Recognized Loss |
| 1,357 | 530001910 | Claim Did Not Result in a Recognized Loss |
| 1,358 | 530001911 | No Eligible Purchases During the Class Period |
| 1,359 | 530001912 | Claim Did Not Result in a Recognized Loss |
| 1,360 | 530001913 | Claim Did Not Result in a Recognized Loss |
| 1,361 | 530001914 | Claim Did Not Result in a Recognized Loss |
| 1,362 | 530001915 | Claim Did Not Result in a Recognized Loss |
| 1,363 | 530001916 | Claim Did Not Result in a Recognized Loss |
| 1,364 | 530001917 | Claim Did Not Result in a Recognized Loss |
| 1,365 | 530001918 | Claim Did Not Result in a Recognized Loss |
| 1,366 | 530001919 | Claim Did Not Result in a Recognized Loss |
| 1,367 | 530001920 | Claim Did Not Result in a Recognized Loss |
| 1,368 | 530001921 | Claim Did Not Result in a Recognized Loss |
| 1,369 | 530001922 | Claim Did Not Result in a Recognized Loss |
| 1,370 | 530001924 | Claim Did Not Result in a Recognized Loss |
| 1,371 | 530001926 | Claim Did Not Result in a Recognized Loss |
| 1,372 | 530001926 | Claim Did Not Result in a Recognized Loss |
| 1,373 | 530001927 | No Eligible Purchases During the Class Period |
| 1,374 | 530001928 | No Eligible Purchases During the Class Period |
| 1,375 | 530001930 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 7,488 | 530013109 | Claim Did Not Result in a Recognized Loss |
| 7,489 | 530013112 | Claim Did Not Result in a Recognized Loss |
| 7,490 | 530013113 | Claim Did Not Result in a Recognized Loss |
| 7,491 | 530013114 | Claim Did Not Result in a Recognized Loss |
| 7,492 | 530013116 | Claim Did Not Result in a Recognized Loss |
| 7,493 | 530013120 | Claim Did Not Result in a Recognized Loss |
| 7,494 | 530013121 | Claim Did Not Result in a Recognized Loss |
| 7,495 | 530013122 | Claim Did Not Result in a Recognized Loss |
| 7,496 | 530013126 | Claim Did Not Result in a Recognized Loss |
| 7,497 | 530013128 | Claim Did Not Result in a Recognized Loss |
| 7,498 | 530013130 | Claim Did Not Result in a Recognized Loss |
| 7,499 | 530013134 | Claim Did Not Result in a Recognized Loss |
| 7,500 | 530013135 | No Eligible Purchases During the Class |
| 7,501 | 530013136 | Claim Did Not Result in a Recognized Loss |
| 7,502 | 530013137 | Claim Did Not Result in a Recognized Loss |
| 7,503 | 530013139 | Claim Did Not Result in a Recognized Loss |
| 7,504 | 530013140 | Claim Did Not Result in a Recognized Loss |
| 7,505 | 530013141 | Claim Did Not Result in a Recognized Loss |
| 7,506 | 530013142 | Claim Did Not Result in a Recognized Loss |
| 7,507 | 530013143 | Claim Did Not Result in a Recognized Loss |
| 7,508 | 530013144 | Claim Did Not Result in a Recognized Loss |
| 7,509 | 530013147 | Claim Did Not Result in a Recognized Loss |
| 7,510 | 530013149 | Claim Did Not Result in a Recognized Loss |
| 7,511 | 530013153 | Claim Did Not Result in a Recognized Loss |
| 7,512 | 530013154 | Claim Did Not Result in a Recognized Loss |
| 7,513 | 530013156 | Claim Did Not Result in a Recognized Loss |
| 7,514 | 530013157 | Claim Did Not Result in a Recognized Loss |
| 7,515 | 530013159 | Claim Did Not Result in a Recognized Loss |
| 7,516 | 530013161 | Claim Did Not Result in a Recognized Loss |
| 7,517 | 530013162 | Claim Did Not Result in a Recognized Loss |
| 7,518 | 530013163 | Claim Did Not Result in a Recognized Loss |
| 7,519 | 530013165 | Claim Did Not Result in a Recognized Loss |
| 7,520 | 530013169 | Claim Did Not Result in a Recognized Loss |
| 7,521 | 530013170 | Claim Did Not Result in a Recognized Loss |
| 7,522 | 530013173 | Claim Did Not Result in a Recognized Loss |
| 7,523 | 530013175 | Claim Did Not Result in a Recognized Loss |
| 7,524 | 530013176 | Claim Did Not Result in a Recognized Loss |
| 7,525 | 530013178 | Claim Did Not Result in a Recognized Loss |
| 7,526 | 530013181 | Claim Did Not Result in a Recognized Loss |
| 7,527 | 530013183 | Claim Did Not Result in a Recognized Loss |
| 7,528 | 530013184 | Claim Did Not Result in a Recognized Loss |
| 7,529 | 530013185 | Claim Did Not Result in a Recognized Loss |
| 7,530 | 530013188 | Claim Did Not Result in a Recognized Loss |
| 7,531 | 530013189 | Claim Did Not Result in a Recognized Loss |
| 7,532 | 530013194 | Claim Did Not Result in a Recognized Loss |
| 7,533 | 530013195 | Claim Did Not Result in a Recognized Loss |
| 7,534 | 530013200 | Claim Did Not Result in a Recognized Loss |
| 7,535 | 530013201 | Claim Did Not Result in a Recognized Loss |
| 7,536 | 530013205 | Claim Did Not Result in a Recognized Loss |
| 7,537 | 530013207 | Claim Did Not Result in a Recognized Loss |
| 7,538 | 530013208 | Claim Did Not Result in a Recognized Loss |
| 7,539 | 530013209 | Claim Did Not Result in a Recognized Loss |
| 7,540 | 530013211 | Claim Did Not Result in a Recognized Loss |
| 7,541 | 530013212 | Claim Did Not Result in a Recognized Loss |
| 7,542 | 530013213 | Claim Did Not Result in a Recognized Loss |
| 7,543 | 530013216 | Claim Did Not Result in a Recognized Loss |
| 7,544 | 530013218 | Claim Did Not Result in a Recognized Loss |
| 7,545 | 530013219 | Claim Did Not Result in a Recognized Loss |
| 7,546 | 530013222 | Claim Did Not Result in a Recognized Loss |
| 7,547 | 530013223 | Claim Did Not Result in a Recognized Loss |
| 7,548 | 530013224 | Claim Did Not Result in a Recognized Loss |
| 7,549 | 530013225 | Claim Did Not Result in a Recognized Loss |
| 7,550 | 530013226 | Claim Did Not Result in a Recognized Loss |
| 7,551 | 530013227 | Claim Did Not Result in a Recognized Loss |
| 7,552 | 530013231 | Claim Did Not Result in a Recognized Loss |
| 7,553 | 530013233 | Claim Did Not Result in a Recognized Loss |
| 7,554 | 530013234 | Claim Did Not Result in a Recognized Loss |
| 7,555 | 530013237 | Claim Did Not Result in a Recognized Loss |
| 7,556 | 530013241 | Claim Did Not Result in a Recognized Loss |
| 7,557 | 530013244 | Claim Did Not Result in a Recognized Loss |
| 7,558 | 530013245 | Claim Did Not Result in a Recognized Loss |
| 7,559 | 530013248 | Claim Did Not Result in a Recognized Loss |
| 7,560 | 530013251 | Claim Did Not Result in a Recognized Loss |
| 7,561 | 530013252 | Claim Did Not Result in a Recognized Loss |
| 7,562 | 530013253 | Claim Did Not Result in a Recognized Loss |
| 7,563 | 530013254 | Claim Did Not Result in a Recognized Loss |
| 7,564 | 530013256 | Claim Did Not Result in a Recognized Loss |
| 7,565 | 530013259 | Claim Did Not Result in a Recognized Loss |
| 7,566 | 530013260 | Claim Did Not Result in a Recognized Loss |
| 7,567 | 530013265 | Claim Did Not Result in a Recognized Loss |
| 7,568 | 530013266 | Claim Did Not Result in a Recognized Loss |
| 7,569 | 530013269 | Claim Did Not Result in a Recognized Loss |
| 7,570 | 530013270 | Claim Did Not Result in a Recognized Loss |
| 7,571 | 530013273 | Claim Did Not Result in a Recognized Loss |
| 7,572 | 530013276 | Claim Did Not Result in a Recognized Loss |
| 7,573 | 530013277 | Claim Did Not Result in a Recognized Loss |
| 7,574 | 530013279 | Claim Did Not Result in a Recognized Loss |
| 7,575 | 530013280 | Claim Did Not Result in a Recognized Loss |
| 7,576 | 530013282 | Claim Did Not Result in a Recognized Loss |
| 7,577 | 530013283 | Claim Did Not Result in a Recognized Loss |
| 7,578 | 530013285 | Claim Did Not Result in a Recognized Loss |
| 7,579 | 530013286 | Claim Did Not Result in a Recognized Loss |
| 7,580 | 530013287 | Claim Did Not Result in a Recognized Loss |
| 7,581 | 530013288 | Claim Did Not Result in a Recognized Loss |
| 7,582 | 530013289 | Claim Did Not Result in a Recognized Loss |
| 7,583 | 530013292 | Claim Did Not Result in a Recognized Loss |
| 7,584 | 530013293 | Claim Did Not Result in a Recognized Loss |
| 7,585 | 530013294 | Claim Did Not Result in a Recognized Loss |
| 7,586 | 530013296 | Claim Did Not Result in a Recognized Loss |
| 7,587 | 530013297 | Claim Did Not Result in a Recognized Loss |
| 7,588 | 530013300 | Claim Did Not Result in a Recognized Loss |
| 7,589 | 530013301 | Claim Did Not Result in a Recognized Loss |
| 7,590 | 530013302 | Claim Did Not Result in a Recognized Loss |
| 7,591 | 530013303 | Claim Did Not Result in a Recognized Loss |
| 7,592 | 530013305 | Claim Did Not Result in a Recognized Loss |
| 7,593 | 530013306 | Claim Did Not Result in a Recognized Loss |
| 7,594 | 530013307 | Claim Did Not Result in a Recognized Loss |
| 7,595 | 530013315 | Claim Did Not Result in a Recognized Loss |
| 7,596 | 530013317 | No Eligible Purchases During the Class |
| 7,597 | 530013318 | Claim Did Not Result in a Recognized Loss |
| 7,598 | 530013319 | Claim Did Not Result in a Recognized Loss |
| 7,599 | 530013320 | Claim Did Not Result in a Recognized Loss |
| 7,600 | 530013322 | Claim Did Not Result in a Recognized Loss |
| 7,601 | 530013323 | Claim Did Not Result in a Recognized Loss |
| 7,602 | 530013328 | Claim Did Not Result in a Recognized Loss |
| 7,603 | 530013333 | Claim Did Not Result in a Recognized Loss |
| 7,604 | 530013338 | Claim Did Not Result in a Recognized Loss |
| 7,605 | 530013340 | Claim Did Not Result in a Recognized Loss |
| 7,606 | 530013342 | Claim Did Not Result in a Recognized Loss |
| 7,607 | 530013345 | Claim Did Not Result in a Recognized Loss |
| 7,608 | 530013346 | Claim Did Not Result in a Recognized Loss |
| 7,609 | 530013348 | Claim Did Not Result in a Recognized Loss |
| 7,610 | 530013349 | Claim Did Not Result in a Recognized Loss |
| 7,611 | 530013350 | Claim Did Not Result in a Recognized Loss |
| 7,612 | 530013350 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 13,725 | 530024890 | Claim Did Not Result in a Recognized Loss |
| 13,726 | 530024891 | Claim Did Not Result in a Recognized Loss |
| 13,727 | 530024892 | Claim Did Not Result in a Recognized Loss |
| 13,728 | 530024893 | Claim Did Not Result in a Recognized Loss |
| 13,729 | 530024894 | Claim Did Not Result in a Recognized Loss |
| 13,730 | 530024895 | Claim Did Not Result in a Recognized Loss |
| 13,731 | 530024899 | Claim Did Not Result in a Recognized Loss |
| 13,732 | 530024900 | Claim Did Not Result in a Recognized Loss |
| 13,733 | 530024903 | Claim Did Not Result in a Recognized Loss |
| 13,734 | 530024905 | Claim Did Not Result in a Recognized Loss |
| 13,735 | 530024906 | Claim Did Not Result in a Recognized Loss |
| 13,736 | 530024907 | Claim Did Not Result in a Recognized Loss |
| 13,737 | 530024909 | Claim Did Not Result in a Recognized Loss |
| 13,738 | 530024911 | Claim Did Not Result in a Recognized Loss |
| 13,739 | 530024913 | Claim Did Not Result in a Recognized Loss |
| 13,740 | 530024914 | Claim Did Not Result in a Recognized Loss |
| 13,741 | 530024916 | Claim Did Not Result in a Recognized Loss |
| 13,742 | 530024918 | Claim Did Not Result in a Recognized Loss |
| 13,743 | 530024920 | Claim Did Not Result in a Recognized Loss |
| 13,744 | 530024924 | Claim Did Not Result in a Recognized Loss |
| 13,745 | 530024925 | Claim Did Not Result in a Recognized Loss |
| 13,746 | 530024926 | Claim Did Not Result in a Recognized Loss |
| 13,747 | 530024928 | Claim Did Not Result in a Recognized Loss |
| 13,748 | 530024929 | Claim Did Not Result in a Recognized Loss |
| 13,749 | 530024930 | Claim Did Not Result in a Recognized Loss |
| 13,750 | 530024931 | Claim Did Not Result in a Recognized Loss |
| 13,751 | 530024932 | Claim Did Not Result in a Recognized Loss |
| 13,752 | 530024934 | Claim Did Not Result in a Recognized Loss |
| 13,753 | 530024938 | Claim Did Not Result in a Recognized Loss |
| 13,754 | 530024939 | Claim Did Not Result in a Recognized Loss |
| 13,755 | 530024941 | Claim Did Not Result in a Recognized Loss |
| 13,756 | 530024942 | Claim Did Not Result in a Recognized Loss |
| 13,757 | 530024943 | Claim Did Not Result in a Recognized Loss |
| 13,758 | 530024944 | Claim Did Not Result in a Recognized Loss |
| 13,759 | 530024945 | Claim Did Not Result in a Recognized Loss |
| 13,760 | 530024946 | Claim Did Not Result in a Recognized Loss |
| 13,761 | 530024947 | Claim Did Not Result in a Recognized Loss |
| 13,762 | 530024949 | Claim Did Not Result in a Recognized Loss |
| 13,763 | 530024950 | Claim Did Not Result in a Recognized Loss |
| 13,764 | 530024951 | Claim Did Not Result in a Recognized Loss |
| 13,765 | 530024955 | Claim Did Not Result in a Recognized Loss |
| 13,766 | 530024957 | Claim Did Not Result in a Recognized Loss |
| 13,767 | 530024958 | Claim Did Not Result in a Recognized Loss |
| 13,768 | 530024960 | Claim Did Not Result in a Recognized Loss |
| 13,769 | 530024961 | Claim Did Not Result in a Recognized Loss |
| 13,770 | 530024962 | Claim Did Not Result in a Recognized Loss |
| 13,771 | 530024963 | Claim Did Not Result in a Recognized Loss |
| 13,772 | 530024965 | Claim Did Not Result in a Recognized Loss |
| 13,773 | 530024967 | Claim Did Not Result in a Recognized Loss |
| 13,774 | 530024968 | Claim Did Not Result in a Recognized Loss |
| 13,775 | 530024972 | Claim Did Not Result in a Recognized Loss |
| 13,776 | 530024973 | Claim Did Not Result in a Recognized Loss |
| 13,777 | 530024975 | Claim Did Not Result in a Recognized Loss |
| 13,778 | 530024977 | Claim Did Not Result in a Recognized Loss |
| 13,779 | 530024980 | Claim Did Not Result in a Recognized Loss |
| 13,780 | 530024982 | Claim Did Not Result in a Recognized Loss |
| 13,781 | 530024983 | Claim Did Not Result in a Recognized Loss |
| 13,782 | 530024984 | Claim Did Not Result in a Recognized Loss |
| 13,783 | 530024987 | Claim Did Not Result in a Recognized Loss |
| 13,784 | 530024991 | Claim Did Not Result in a Recognized Loss |
| 13,785 | 530024993 | Claim Did Not Result in a Recognized Loss |
| 13,786 | 530024994 | Claim Did Not Result in a Recognized Loss |
| 13,787 | 530024998 | Claim Did Not Result in a Recognized Loss |
| 13,788 | 530024999 | Claim Did Not Result in a Recognized Loss |
| 13,789 | 530025000 | Claim Did Not Result in a Recognized Loss |
| 13,790 | 530025001 | Claim Did Not Result in a Recognized Loss |
| 13,791 | 530025004 | Claim Did Not Result in a Recognized Loss |
| 13,792 | 530025010 | Claim Did Not Result in a Recognized Loss |
| 13,793 | 530025011 | Claim Did Not Result in a Recognized Loss |
| 13,794 | 530025013 | Claim Did Not Result in a Recognized Loss |
| 13,795 | 530025014 | Claim Did Not Result in a Recognized Loss |
| 13,796 | 530025016 | Claim Did Not Result in a Recognized Loss |
| 13,797 | 530025017 | Claim Did Not Result in a Recognized Loss |
| 13,798 | 530025018 | Claim Did Not Result in a Recognized Loss |
| 13,799 | 530025020 | Claim Did Not Result in a Recognized Loss |
| 13,800 | 530025022 | Claim Did Not Result in a Recognized Loss |
| 13,801 | 530025023 | Claim Did Not Result in a Recognized Loss |
| 13,802 | 530025025 | Claim Did Not Result in a Recognized Loss |
| 13,803 | 530025034 | Claim Did Not Result in a Recognized Loss |
| 13,804 | 530025037 | Claim Did Not Result in a Recognized Loss |
| 13,805 | 530025038 | Claim Did Not Result in a Recognized Loss |
| 13,806 | 530025039 | Claim Did Not Result in a Recognized Loss |
| 13,807 | 530025040 | Claim Did Not Result in a Recognized Loss |
| 13,808 | 530025043 | Claim Did Not Result in a Recognized Loss |
| 13,809 | 530025047 | Claim Did Not Result in a Recognized Loss |
| 13,810 | 530025048 | Claim Did Not Result in a Recognized Loss |
| 13,811 | 530025049 | Claim Did Not Result in a Recognized Loss |
| 13,812 | 530025050 | Claim Did Not Result in a Recognized Loss |
| 13,813 | 530025051 | Claim Did Not Result in a Recognized Loss |
| 13,814 | 530025054 | Claim Did Not Result in a Recognized Loss |
| 13,815 | 530025055 | Claim Did Not Result in a Recognized Loss |
| 13,816 | 530025056 | Claim Did Not Result in a Recognized Loss |
| 13,817 | 530025059 | Claim Did Not Result in a Recognized Loss |
| 13,818 | 530025060 | Claim Did Not Result in a Recognized Loss |
| 13,819 | 530025061 | Claim Did Not Result in a Recognized Loss |
| 13,820 | 530025062 | Claim Did Not Result in a Recognized Loss |
| 13,821 | 530025063 | Claim Did Not Result in a Recognized Loss |
| 13,822 | 530025064 | Claim Did Not Result in a Recognized Loss |
| 13,823 | 530025065 | Claim Did Not Result in a Recognized Loss |
| 13,824 | 530025068 | Claim Did Not Result in a Recognized Loss |
| 13,825 | 530025069 | Claim Did Not Result in a Recognized Loss |
| 13,826 | 530025070 | Claim Did Not Result in a Recognized Loss |
| 13,827 | 530025072 | Claim Did Not Result in a Recognized Loss |
| 13,828 | 530025076 | Claim Did Not Result in a Recognized Loss |
| 13,829 | 530025077 | Claim Did Not Result in a Recognized Loss |
| 13,830 | 530025079 | Claim Did Not Result in a Recognized Loss |
| 13,831 | 530025083 | Claim Did Not Result in a Recognized Loss |
| 13,832 | 530025084 | Claim Did Not Result in a Recognized Loss |
| 13,833 | 530025086 | Claim Did Not Result in a Recognized Loss |
| 13,834 | 530025087 | Claim Did Not Result in a Recognized Loss |
| 13,835 | 530025089 | No Eligible Purchases During the Class |
| 13,836 | 530025091 | Claim Did Not Result in a Recognized Loss |
| 13,837 | 530025092 | Claim Did Not Result in a Recognized Loss |
| 13,838 | 530025093 | Claim Did Not Result in a Recognized Loss |
| 13,839 | 530025095 | Claim Did Not Result in a Recognized Loss |
| 13,840 | 530025096 | Claim Did Not Result in a Recognized Loss |
| 13,841 | 530025099 | Claim Did Not Result in a Recognized Loss |
| 13,842 | 530025100 | Claim Did Not Result in a Recognized Loss |
| 13,843 | 530025101 | Claim Did Not Result in a Recognized Loss |
| 13,844 | 530025102 | Claim Did Not Result in a Recognized Loss |
| 13,845 | 530025104 | Claim Did Not Result in a Recognized Loss |
| 13,846 | 530025107 | Claim Did Not Result in a Recognized Loss |
| 13,847 | 530025109 | Claim Did Not Result in a Recognized Loss |
| 13,848 | 530025109 | Claim Did Not Result in a Recognized Loss |
| 13,849 | 530025109 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,376 | 530001931 | Claim Did Not Result in a Recognized Loss |
| 1,377 | 530001932 | Claim Did Not Result in a Recognized Loss |
| 1,378 | 530001933 | Claim Did Not Result in a Recognized Loss |
| 1,379 | 530001934 | Claim Did Not Result in a Recognized Loss |
| 1,380 | 530001935 | Claim Did Not Result in a Recognized Loss |
| 1,381 | 530001936 | No Eligible Purchases During the Class Period |
| 1,382 | 530001937 | No Eligible Purchases During the Class Period |
| 1,383 | 530001938 | No Eligible Purchases During the Class Period |
| 1,384 | 530001943 | No Eligible Purchases During the Class Period |
| 1,385 | 530001944 | No Eligible Purchases During the Class Period |
| 1,386 | 530001948 | No Eligible Purchases During the Class Period |
| 1,387 | 530001955 | No Eligible Purchases During the Class Period |
| 1,388 | 530001964 | Claim Did Not Result in a Recognized Loss |
| 1,389 | 530001965 | Claim Did Not Result in a Recognized Loss |
| 1,390 | 530001966 | Claim Did Not Result in a Recognized Loss |
| 1,391 | 530001967 | Claim Did Not Result in a Recognized Loss |
| 1,392 | 530001968 | Claim Did Not Result in a Recognized Loss |
| 1,393 | 530001969 | Claim Did Not Result in a Recognized Loss |
| 1,394 | 530001970 | Claim Did Not Result in a Recognized Loss |
| 1,395 | 530001971 | Claim Did Not Result in a Recognized Loss |
| 1,396 | 530001972 | Claim Did Not Result in a Recognized Loss |
| 1,397 | 530001973 | Claim Did Not Result in a Recognized Loss |
| 1,398 | 530001975 | Claim Did Not Result in a Recognized Loss |
| 1,399 | 530001976 | Claim Did Not Result in a Recognized Loss |
| 1,400 | 530001977 | Claim Did Not Result in a Recognized Loss |
| 1,401 | 530001980 | Claim Did Not Result in a Recognized Loss |
| 1,402 | 530001982 | Claim Did Not Result in a Recognized Loss |
| 1,403 | 530001983 | Claim Did Not Result in a Recognized Loss |
| 1,404 | 530001985 | Claim Did Not Result in a Recognized Loss |
| 1,405 | 530001987 | Claim Did Not Result in a Recognized Loss |
| 1,406 | 530001988 | Claim Did Not Result in a Recognized Loss |
| 1,407 | 530001989 | Claim Did Not Result in a Recognized Loss |
| 1,408 | 530001990 | Claim Did Not Result in a Recognized Loss |
| 1,409 | 530001991 | Claim Did Not Result in a Recognized Loss |
| 1,410 | 530001993 | Claim Did Not Result in a Recognized Loss |
| 1,411 | 530001994 | Claim Did Not Result in a Recognized Loss |
| 1,412 | 530001995 | Claim Did Not Result in a Recognized Loss |
| 1,413 | 530001996 | Claim Did Not Result in a Recognized Loss |
| 1,414 | 530001997 | Claim Did Not Result in a Recognized Loss |
| 1,415 | 530002001 | Claim Did Not Result in a Recognized Loss |
| 1,416 | 530002003 | Claim Did Not Result in a Recognized Loss |
| 1,417 | 530002004 | No Eligible Purchases During the Class Period |
| 1,418 | 530002005 | Claim Did Not Result in a Recognized Loss |
| 1,419 | 530002006 | Claim Did Not Result in a Recognized Loss |
| 1,420 | 530002007 | Claim Did Not Result in a Recognized Loss |
| 1,421 | 530002008 | Claim Did Not Result in a Recognized Loss |
| 1,422 | 530002009 | Claim Did Not Result in a Recognized Loss |
| 1,423 | 530002010 | Claim Did Not Result in a Recognized Loss |
| 1,424 | 530002011 | Claim Did Not Result in a Recognized Loss |
| 1,425 | 530002015 | Claim Did Not Result in a Recognized Loss |
| 1,426 | 530002016 | Claim Did Not Result in a Recognized Loss |
| 1,427 | 530002017 | Claim Did Not Result in a Recognized Loss |
| 1,428 | 530002018 | Claim Did Not Result in a Recognized Loss |
| 1,429 | 530002020 | Claim Did Not Result in a Recognized Loss |
| 1,430 | 530002021 | Claim Did Not Result in a Recognized Loss |
| 1,431 | 530002022 | Claim Did Not Result in a Recognized Loss |
| 1,432 | 530002023 | Claim Did Not Result in a Recognized Loss |
| 1,433 | 530002024 | Claim Did Not Result in a Recognized Loss |
| 1,434 | 530002025 | No Eligible Purchases During the Class Period |
| 1,435 | 530002026 | Claim Did Not Result in a Recognized Loss |
| 1,436 | 530002028 | Claim Did Not Result in a Recognized Loss |
| 1,437 | 530002029 | No Eligible Purchases During the Class Period |
| 1,438 | 530002031 | Claim Did Not Result in a Recognized Loss |
| 1,439 | 530002032 | Claim Did Not Result in a Recognized Loss |
| 1,440 | 530002034 | Claim Did Not Result in a Recognized Loss |
| 1,441 | 530002035 | Claim Did Not Result in a Recognized Loss |
| 1,442 | 530002036 | Claim Did Not Result in a Recognized Loss |
| 1,443 | 530002037 | Claim Did Not Result in a Recognized Loss |
| 1,444 | 530002038 | Claim Did Not Result in a Recognized Loss |
| 1,445 | 530002039 | Claim Did Not Result in a Recognized Loss |
| 1,446 | 530002040 | Claim Did Not Result in a Recognized Loss |
| 1,447 | 530002041 | Claim Did Not Result in a Recognized Loss |
| 1,448 | 530002042 | Claim Did Not Result in a Recognized Loss |
| 1,449 | 530002043 | No Eligible Purchases During the Class Period |
| 1,450 | 530002044 | No Eligible Purchases During the Class Period |
| 1,451 | 530002045 | No Eligible Purchases During the Class Period |
| 1,452 | 530002046 | Claim Did Not Result in a Recognized Loss |
| 1,453 | 530002047 | Claim Did Not Result in a Recognized Loss |
| 1,454 | 530002048 | No Eligible Purchases During the Class Period |
| 1,455 | 530002049 | Claim Did Not Result in a Recognized Loss |
| 1,456 | 530002050 | Claim Did Not Result in a Recognized Loss |
| 1,457 | 530002051 | Claim Did Not Result in a Recognized Loss |
| 1,458 | 530002053 | Claim Did Not Result in a Recognized Loss |
| 1,459 | 530002054 | Claim Did Not Result in a Recognized Loss |
| 1,460 | 530002057 | Claim Did Not Result in a Recognized Loss |
| 1,461 | 530002058 | Claim Did Not Result in a Recognized Loss |
| 1,462 | 530002059 | Claim Did Not Result in a Recognized Loss |
| 1,463 | 530002060 | Claim Did Not Result in a Recognized Loss |
| 1,464 | 530002061 | Claim Did Not Result in a Recognized Loss |
| 1,465 | 530002063 | No Eligible Purchases During the Class Period |
| 1,466 | 530002064 | Claim Did Not Result in a Recognized Loss |
| 1,467 | 530002065 | Claim Did Not Result in a Recognized Loss |
| 1,468 | 530002066 | Claim Did Not Result in a Recognized Loss |
| 1,469 | 530002067 | Claim Did Not Result in a Recognized Loss |
| 1,470 | 530002068 | Claim Did Not Result in a Recognized Loss |
| 1,471 | 530002069 | Claim Did Not Result in a Recognized Loss |
| 1,472 | 530002071 | Claim Did Not Result in a Recognized Loss |
| 1,473 | 530002072 | Claim Did Not Result in a Recognized Loss |
| 1,474 | 530002073 | Claim Did Not Result in a Recognized Loss |
| 1,475 | 530002074 | Claim Did Not Result in a Recognized Loss |
| 1,476 | 530002075 | No Eligible Purchases During the Class Period |
| 1,477 | 530002076 | Claim Did Not Result in a Recognized Loss |
| 1,478 | 530002077 | Claim Did Not Result in a Recognized Loss |
| 1,479 | 530002078 | Claim Did Not Result in a Recognized Loss |
| 1,480 | 530002080 | Claim Did Not Result in a Recognized Loss |
| 1,481 | 530002081 | Claim Did Not Result in a Recognized Loss |
| 1,482 | 530002082 | Claim Did Not Result in a Recognized Loss |
| 1,483 | 530002083 | Claim Did Not Result in a Recognized Loss |
| 1,484 | 530002084 | Claim Did Not Result in a Recognized Loss |
| 1,485 | 530002085 | Claim Did Not Result in a Recognized Loss |
| 1,486 | 530002086 | Claim Did Not Result in a Recognized Loss |
| 1,487 | 530002090 | Claim Did Not Result in a Recognized Loss |
| 1,488 | 530002091 | Claim Did Not Result in a Recognized Loss |
| 1,489 | 530002092 | Claim Did Not Result in a Recognized Loss |
| 1,490 | 530002093 | No Eligible Purchases During the Class Period |
| 1,491 | 530002094 | Claim Did Not Result in a Recognized Loss |
| 1,492 | 530002095 | Claim Did Not Result in a Recognized Loss |
| 1,493 | 530002096 | Claim Did Not Result in a Recognized Loss |
| 1,494 | 530002097 | Claim Did Not Result in a Recognized Loss |
| 1,495 | 530002098 | Claim Did Not Result in a Recognized Loss |
| 1,496 | 530002099 | Claim Did Not Result in a Recognized Loss |
| 1,497 | 530002100 | Claim Did Not Result in a Recognized Loss |
| 1,498 | 530002101 | Claim Did Not Result in a Recognized Loss |
| 1,499 | 530002102 | Claim Did Not Result in a Recognized Loss |
| 1,500 | 530002103 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 7,613 | 530013351 | Claim Did Not Result in a Recognized Loss |
| 7,614 | 530013352 | Claim Did Not Result in a Recognized Loss |
| 7,615 | 530013353 | Claim Did Not Result in a Recognized Loss |
| 7,616 | 530013357 | Claim Did Not Result in a Recognized Loss |
| 7,617 | 530013358 | Claim Did Not Result in a Recognized Loss |
| 7,618 | 530013361 | Claim Did Not Result in a Recognized Loss |
| 7,619 | 530013365 | Claim Did Not Result in a Recognized Loss |
| 7,620 | 530013366 | Claim Did Not Result in a Recognized Loss |
| 7,621 | 530013367 | Claim Did Not Result in a Recognized Loss |
| 7,622 | 530013368 | Claim Did Not Result in a Recognized Loss |
| 7,623 | 530013369 | Claim Did Not Result in a Recognized Loss |
| 7,624 | 530013370 | Claim Did Not Result in a Recognized Loss |
| 7,625 | 530013371 | Claim Did Not Result in a Recognized Loss |
| 7,626 | 530013372 | Claim Did Not Result in a Recognized Loss |
| 7,627 | 530013373 | Claim Did Not Result in a Recognized Loss |
| 7,628 | 530013375 | Claim Did Not Result in a Recognized Loss |
| 7,629 | 530013377 | Claim Did Not Result in a Recognized Loss |
| 7,630 | 530013378 | Claim Did Not Result in a Recognized Loss |
| 7,631 | 530013382 | Claim Did Not Result in a Recognized Loss |
| 7,632 | 530013383 | Claim Did Not Result in a Recognized Loss |
| 7,633 | 530013385 | Claim Did Not Result in a Recognized Loss |
| 7,634 | 530013386 | Claim Did Not Result in a Recognized Loss |
| 7,635 | 530013387 | Claim Did Not Result in a Recognized Loss |
| 7,636 | 530013390 | Claim Did Not Result in a Recognized Loss |
| 7,637 | 530013394 | Claim Did Not Result in a Recognized Loss |
| 7,638 | 530013396 | Claim Did Not Result in a Recognized Loss |
| 7,639 | 530013397 | Claim Did Not Result in a Recognized Loss |
| 7,640 | 530013399 | Claim Did Not Result in a Recognized Loss |
| 7,641 | 530013404 | Claim Did Not Result in a Recognized Loss |
| 7,642 | 530013405 | Claim Did Not Result in a Recognized Loss |
| 7,643 | 530013406 | Claim Did Not Result in a Recognized Loss |
| 7,644 | 530013408 | Claim Did Not Result in a Recognized Loss |
| 7,645 | 530013412 | Claim Did Not Result in a Recognized Loss |
| 7,646 | 530013414 | Claim Did Not Result in a Recognized Loss |
| 7,647 | 530013415 | Claim Did Not Result in a Recognized Loss |
| 7,648 | 530013416 | Claim Did Not Result in a Recognized Loss |
| 7,649 | 530013417 | Claim Did Not Result in a Recognized Loss |
| 7,650 | 530013420 | Claim Did Not Result in a Recognized Loss |
| 7,651 | 530013421 | Claim Did Not Result in a Recognized Loss |
| 7,652 | 530013423 | Claim Did Not Result in a Recognized Loss |
| 7,653 | 530013425 | Claim Did Not Result in a Recognized Loss |
| 7,654 | 530013426 | Claim Did Not Result in a Recognized Loss |
| 7,655 | 530013427 | Claim Did Not Result in a Recognized Loss |
| 7,656 | 530013429 | Claim Did Not Result in a Recognized Loss |
| 7,657 | 530013431 | Claim Did Not Result in a Recognized Loss |
| 7,658 | 530013432 | Claim Did Not Result in a Recognized Loss |
| 7,659 | 530013435 | Claim Did Not Result in a Recognized Loss |
| 7,660 | 530013436 | Claim Did Not Result in a Recognized Loss |
| 7,661 | 530013437 | Claim Did Not Result in a Recognized Loss |
| 7,662 | 530013439 | Claim Did Not Result in a Recognized Loss |
| 7,663 | 530013441 | Claim Did Not Result in a Recognized Loss |
| 7,664 | 530013442 | Claim Did Not Result in a Recognized Loss |
| 7,665 | 530013443 | Claim Did Not Result in a Recognized Loss |
| 7,666 | 530013444 | Claim Did Not Result in a Recognized Loss |
| 7,667 | 530013445 | Claim Did Not Result in a Recognized Loss |
| 7,668 | 530013448 | Claim Did Not Result in a Recognized Loss |
| 7,669 | 530013450 | Claim Did Not Result in a Recognized Loss |
| 7,670 | 530013453 | Claim Did Not Result in a Recognized Loss |
| 7,671 | 530013456 | Claim Did Not Result in a Recognized Loss |
| 7,672 | 530013458 | Claim Did Not Result in a Recognized Loss |
| 7,673 | 530013459 | Claim Did Not Result in a Recognized Loss |
| 7,674 | 530013463 | Claim Did Not Result in a Recognized Loss |
| 7,675 | 530013465 | Claim Did Not Result in a Recognized Loss |
| 7,676 | 530013467 | Claim Did Not Result in a Recognized Loss |
| 7,677 | 530013468 | Claim Did Not Result in a Recognized Loss |
| 7,678 | 530013469 | Claim Did Not Result in a Recognized Loss |
| 7,679 | 530013470 | Claim Did Not Result in a Recognized Loss |
| 7,680 | 530013471 | Claim Did Not Result in a Recognized Loss |
| 7,681 | 530013472 | Claim Did Not Result in a Recognized Loss |
| 7,682 | 530013473 | Claim Did Not Result in a Recognized Loss |
| 7,683 | 530013474 | Claim Did Not Result in a Recognized Loss |
| 7,684 | 530013477 | Claim Did Not Result in a Recognized Loss |
| 7,685 | 530013478 | Claim Did Not Result in a Recognized Loss |
| 7,686 | 530013479 | Claim Did Not Result in a Recognized Loss |
| 7,687 | 530013480 | Claim Did Not Result in a Recognized Loss |
| 7,688 | 530013481 | Claim Did Not Result in a Recognized Loss |
| 7,689 | 530013483 | Claim Did Not Result in a Recognized Loss |
| 7,690 | 530013484 | Claim Did Not Result in a Recognized Loss |
| 7,691 | 530013485 | Claim Did Not Result in a Recognized Loss |
| 7,692 | 530013487 | Claim Did Not Result in a Recognized Loss |
| 7,693 | 530013488 | Claim Did Not Result in a Recognized Loss |
| 7,694 | 530013489 | Claim Did Not Result in a Recognized Loss |
| 7,695 | 530013491 | Claim Did Not Result in a Recognized Loss |
| 7,696 | 530013492 | Claim Did Not Result in a Recognized Loss |
| 7,697 | 530013493 | Claim Did Not Result in a Recognized Loss |
| 7,698 | 530013496 | Claim Did Not Result in a Recognized Loss |
| 7,699 | 530013498 | Claim Did Not Result in a Recognized Loss |
| 7,700 | 530013499 | Claim Did Not Result in a Recognized Loss |
| 7,701 | 530013501 | Claim Did Not Result in a Recognized Loss |
| 7,702 | 530013503 | Claim Did Not Result in a Recognized Loss |
| 7,703 | 530013507 | Claim Did Not Result in a Recognized Loss |
| 7,704 | 530013509 | Claim Did Not Result in a Recognized Loss |
| 7,705 | 530013516 | Claim Did Not Result in a Recognized Loss |
| 7,706 | 530013518 | Claim Did Not Result in a Recognized Loss |
| 7,707 | 530013519 | Claim Did Not Result in a Recognized Loss |
| 7,708 | 530013520 | Claim Did Not Result in a Recognized Loss |
| 7,709 | 530013522 | Claim Did Not Result in a Recognized Loss |
| 7,710 | 530013523 | Claim Did Not Result in a Recognized Loss |
| 7,711 | 530013527 | Claim Did Not Result in a Recognized Loss |
| 7,712 | 530013529 | Claim Did Not Result in a Recognized Loss |
| 7,713 | 530013530 | Claim Did Not Result in a Recognized Loss |
| 7,714 | 530013531 | Claim Did Not Result in a Recognized Loss |
| 7,715 | 530013532 | Claim Did Not Result in a Recognized Loss |
| 7,716 | 530013533 | Claim Did Not Result in a Recognized Loss |
| 7,717 | 530013536 | Claim Did Not Result in a Recognized Loss |
| 7,718 | 530013537 | Claim Did Not Result in a Recognized Loss |
| 7,719 | 530013538 | Claim Did Not Result in a Recognized Loss |
| 7,720 | 530013539 | Claim Did Not Result in a Recognized Loss |
| 7,721 | 530013541 | Claim Did Not Result in a Recognized Loss |
| 7,722 | 530013542 | Claim Did Not Result in a Recognized Loss |
| 7,723 | 530013545 | Claim Did Not Result in a Recognized Loss |
| 7,724 | 530013549 | Claim Did Not Result in a Recognized Loss |
| 7,725 | 530013551 | Claim Did Not Result in a Recognized Loss |
| 7,726 | 530013553 | Claim Did Not Result in a Recognized Loss |
| 7,727 | 530013555 | Claim Did Not Result in a Recognized Loss |
| 7,728 | 530013557 | Claim Did Not Result in a Recognized Loss |
| 7,729 | 530013560 | Claim Did Not Result in a Recognized Loss |
| 7,730 | 530013565 | Claim Did Not Result in a Recognized Loss |
| 7,731 | 530013569 | Claim Did Not Result in a Recognized Loss |
| 7,732 | 530013572 | Claim Did Not Result in a Recognized Loss |
| 7,733 | 530013574 | Claim Did Not Result in a Recognized Loss |
| 7,734 | 530013575 | Claim Did Not Result in a Recognized Loss |
| 7,735 | 530013578 | Claim Did Not Result in a Recognized Loss |
| 7,736 | 530013579 | Claim Did Not Result in a Recognized Loss |
| 7,737 | 530013580 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 13,850 | 530025110 | Claim Did Not Result in a Recognized Loss |
| 13,851 | 530025114 | Claim Did Not Result in a Recognized Loss |
| 13,852 | 530025115 | Claim Did Not Result in a Recognized Loss |
| 13,853 | 530025116 | Claim Did Not Result in a Recognized Loss |
| 13,854 | 530025117 | Claim Did Not Result in a Recognized Loss |
| 13,855 | 530025120 | Claim Did Not Result in a Recognized Loss |
| 13,856 | 530025121 | Claim Did Not Result in a Recognized Loss |
| 13,857 | 530025123 | Claim Did Not Result in a Recognized Loss |
| 13,858 | 530025124 | Claim Did Not Result in a Recognized Loss |
| 13,859 | 530025131 | Claim Did Not Result in a Recognized Loss |
| 13,860 | 530025133 | Claim Did Not Result in a Recognized Loss |
| 13,861 | 530025134 | Claim Did Not Result in a Recognized Loss |
| 13,862 | 530025137 | Claim Did Not Result in a Recognized Loss |
| 13,863 | 530025139 | Claim Did Not Result in a Recognized Loss |
| 13,864 | 530025140 | Claim Did Not Result in a Recognized Loss |
| 13,865 | 530025143 | Claim Did Not Result in a Recognized Loss |
| 13,866 | 530025146 | Claim Did Not Result in a Recognized Loss |
| 13,867 | 530025147 | Claim Did Not Result in a Recognized Loss |
| 13,868 | 530025148 | Claim Did Not Result in a Recognized Loss |
| 13,869 | 530025149 | Claim Did Not Result in a Recognized Loss |
| 13,870 | 530025150 | Claim Did Not Result in a Recognized Loss |
| 13,871 | 530025151 | Claim Did Not Result in a Recognized Loss |
| 13,872 | 530025156 | Claim Did Not Result in a Recognized Loss |
| 13,873 | 530025158 | Claim Did Not Result in a Recognized Loss |
| 13,874 | 530025161 | Claim Did Not Result in a Recognized Loss |
| 13,875 | 530025163 | Claim Did Not Result in a Recognized Loss |
| 13,876 | 530025164 | Claim Did Not Result in a Recognized Loss |
| 13,877 | 530025165 | Claim Did Not Result in a Recognized Loss |
| 13,878 | 530025166 | Claim Did Not Result in a Recognized Loss |
| 13,879 | 530025173 | Claim Did Not Result in a Recognized Loss |
| 13,880 | 530025179 | Claim Did Not Result in a Recognized Loss |
| 13,881 | 530025180 | Claim Did Not Result in a Recognized Loss |
| 13,882 | 530025182 | Claim Did Not Result in a Recognized Loss |
| 13,883 | 530025183 | Claim Did Not Result in a Recognized Loss |
| 13,884 | 530025185 | Claim Did Not Result in a Recognized Loss |
| 13,885 | 530025187 | Claim Did Not Result in a Recognized Loss |
| 13,886 | 530025188 | Claim Did Not Result in a Recognized Loss |
| 13,887 | 530025189 | Claim Did Not Result in a Recognized Loss |
| 13,888 | 530025191 | Claim Did Not Result in a Recognized Loss |
| 13,889 | 530025192 | Claim Did Not Result in a Recognized Loss |
| 13,890 | 530025194 | Claim Did Not Result in a Recognized Loss |
| 13,891 | 530025197 | Claim Did Not Result in a Recognized Loss |
| 13,892 | 530025200 | Claim Did Not Result in a Recognized Loss |
| 13,893 | 530025201 | Claim Did Not Result in a Recognized Loss |
| 13,894 | 530025204 | Claim Did Not Result in a Recognized Loss |
| 13,895 | 530025205 | Claim Did Not Result in a Recognized Loss |
| 13,896 | 530025206 | Claim Did Not Result in a Recognized Loss |
| 13,897 | 530025207 | Claim Did Not Result in a Recognized Loss |
| 13,898 | 530025209 | Claim Did Not Result in a Recognized Loss |
| 13,899 | 530025213 | Claim Did Not Result in a Recognized Loss |
| 13,900 | 530025214 | Claim Did Not Result in a Recognized Loss |
| 13,901 | 530025215 | Claim Did Not Result in a Recognized Loss |
| 13,902 | 530025216 | Claim Did Not Result in a Recognized Loss |
| 13,903 | 530025218 | Claim Did Not Result in a Recognized Loss |
| 13,904 | 530025219 | Claim Did Not Result in a Recognized Loss |
| 13,905 | 530025220 | Claim Did Not Result in a Recognized Loss |
| 13,906 | 530025222 | Claim Did Not Result in a Recognized Loss |
| 13,907 | 530025223 | Claim Did Not Result in a Recognized Loss |
| 13,908 | 530025224 | Claim Did Not Result in a Recognized Loss |
| 13,909 | 530025226 | Claim Did Not Result in a Recognized Loss |
| 13,910 | 530025227 | Claim Did Not Result in a Recognized Loss |
| 13,911 | 530025229 | Claim Did Not Result in a Recognized Loss |
| 13,912 | 530025230 | Claim Did Not Result in a Recognized Loss |
| 13,913 | 530025233 | Claim Did Not Result in a Recognized Loss |
| 13,914 | 530025234 | Claim Did Not Result in a Recognized Loss |
| 13,915 | 530025237 | Claim Did Not Result in a Recognized Loss |
| 13,916 | 530025238 | Claim Did Not Result in a Recognized Loss |
| 13,917 | 530025240 | Claim Did Not Result in a Recognized Loss |
| 13,918 | 530025241 | Claim Did Not Result in a Recognized Loss |
| 13,919 | 530025242 | Claim Did Not Result in a Recognized Loss |
| 13,920 | 530025246 | Claim Did Not Result in a Recognized Loss |
| 13,921 | 530025247 | Claim Did Not Result in a Recognized Loss |
| 13,922 | 530025249 | Claim Did Not Result in a Recognized Loss |
| 13,923 | 530025251 | Claim Did Not Result in a Recognized Loss |
| 13,924 | 530025252 | Claim Did Not Result in a Recognized Loss |
| 13,925 | 530025253 | Claim Did Not Result in a Recognized Loss |
| 13,926 | 530025254 | Claim Did Not Result in a Recognized Loss |
| 13,927 | 530025255 | Claim Did Not Result in a Recognized Loss |
| 13,928 | 530025256 | Claim Did Not Result in a Recognized Loss |
| 13,929 | 530025257 | Claim Did Not Result in a Recognized Loss |
| 13,930 | 530025258 | Claim Did Not Result in a Recognized Loss |
| 13,931 | 530025259 | Claim Did Not Result in a Recognized Loss |
| 13,932 | 530025263 | Claim Did Not Result in a Recognized Loss |
| 13,933 | 530025264 | Claim Did Not Result in a Recognized Loss |
| 13,934 | 530025265 | Claim Did Not Result in a Recognized Loss |
| 13,935 | 530025266 | Claim Did Not Result in a Recognized Loss |
| 13,936 | 530025267 | Claim Did Not Result in a Recognized Loss |
| 13,937 | 530025271 | Claim Did Not Result in a Recognized Loss |
| 13,938 | 530025273 | Claim Did Not Result in a Recognized Loss |
| 13,939 | 530025276 | Claim Did Not Result in a Recognized Loss |
| 13,940 | 530025279 | Claim Did Not Result in a Recognized Loss |
| 13,941 | 530025280 | Claim Did Not Result in a Recognized Loss |
| 13,942 | 530025282 | Claim Did Not Result in a Recognized Loss |
| 13,943 | 530025284 | Claim Did Not Result in a Recognized Loss |
| 13,944 | 530025286 | Claim Did Not Result in a Recognized Loss |
| 13,945 | 530025287 | Claim Did Not Result in a Recognized Loss |
| 13,946 | 530025289 | Claim Did Not Result in a Recognized Loss |
| 13,947 | 530025290 | Claim Did Not Result in a Recognized Loss |
| 13,948 | 530025292 | Claim Did Not Result in a Recognized Loss |
| 13,949 | 530025293 | Claim Did Not Result in a Recognized Loss |
| 13,950 | 530025294 | Claim Did Not Result in a Recognized Loss |
| 13,951 | 530025295 | Claim Did Not Result in a Recognized Loss |
| 13,952 | 530025297 | Claim Did Not Result in a Recognized Loss |
| 13,953 | 530025298 | Claim Did Not Result in a Recognized Loss |
| 13,954 | 530025300 | Claim Did Not Result in a Recognized Loss |
| 13,955 | 530025301 | Claim Did Not Result in a Recognized Loss |
| 13,956 | 530025302 | Claim Did Not Result in a Recognized Loss |
| 13,957 | 530025303 | Claim Did Not Result in a Recognized Loss |
| 13,958 | 530025304 | Claim Did Not Result in a Recognized Loss |
| 13,959 | 530025305 | Claim Did Not Result in a Recognized Loss |
| 13,960 | 530025307 | Claim Did Not Result in a Recognized Loss |
| 13,961 | 530025308 | Claim Did Not Result in a Recognized Loss |
| 13,962 | 530025309 | Claim Did Not Result in a Recognized Loss |
| 13,963 | 530025310 | Claim Did Not Result in a Recognized Loss |
| 13,964 | 530025319 | Claim Did Not Result in a Recognized Loss |
| 13,965 | 530025320 | Claim Did Not Result in a Recognized Loss |
| 13,966 | 530025322 | Claim Did Not Result in a Recognized Loss |
| 13,967 | 530025323 | Claim Did Not Result in a Recognized Loss |
| 13,968 | 530025327 | Claim Did Not Result in a Recognized Loss |
| 13,969 | 530025328 | Claim Did Not Result in a Recognized Loss |
| 13,970 | 530025330 | Claim Did Not Result in a Recognized Loss |
| 13,971 | 530025332 | Claim Did Not Result in a Recognized Loss |
| 13,972 | 530025333 | Claim Did Not Result in a Recognized Loss |
| 13,973 | 530025334 | Claim Did Not Result in a Recognized Loss |
| 13,974 | 530025335 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,501 | 530002104 | Claim Did Not Result in a Recognized Loss |
| 1,502 | 530002105 | Claim Did Not Result in a Recognized Loss |
| 1,503 | 530002106 | Claim Did Not Result in a Recognized Loss |
| 1,504 | 530002107 | Claim Did Not Result in a Recognized Loss |
| 1,505 | 530002108 | Claim Did Not Result in a Recognized Loss |
| 1,506 | 530002109 | Claim Did Not Result in a Recognized Loss |
| 1,507 | 530002110 | Claim Did Not Result in a Recognized Loss |
| 1,508 | 530002111 | Claim Did Not Result in a Recognized Loss |
| 1,509 | 530002112 | Claim Did Not Result in a Recognized Loss |
| 1,510 | 530002113 | Claim Did Not Result in a Recognized Loss |
| 1,511 | 530002114 | Claim Did Not Result in a Recognized Loss |
| 1,512 | 530002115 | Claim Did Not Result in a Recognized Loss |
| 1,513 | 530002116 | Claim Did Not Result in a Recognized Loss |
| 1,514 | 530002117 | Claim Did Not Result in a Recognized Loss |
| 1,515 | 530002118 | Claim Did Not Result in a Recognized Loss |
| 1,516 | 530002119 | Claim Did Not Result in a Recognized Loss |
| 1,517 | 530002120 | Claim Did Not Result in a Recognized Loss |
| 1,518 | 530002121 | No Eligible Purchases During the Class Period |
| 1,519 | 530002122 | Claim Did Not Result in a Recognized Loss |
| 1,520 | 530002123 | Claim Did Not Result in a Recognized Loss |
| 1,521 | 530002124 | Claim Did Not Result in a Recognized Loss |
| 1,522 | 530002125 | Claim Did Not Result in a Recognized Loss |
| 1,523 | 530002126 | Claim Did Not Result in a Recognized Loss |
| 1,524 | 530002127 | Claim Did Not Result in a Recognized Loss |
| 1,525 | 530002128 | Claim Did Not Result in a Recognized Loss |
| 1,526 | 530002129 | Claim Did Not Result in a Recognized Loss |
| 1,527 | 530002130 | Claim Did Not Result in a Recognized Loss |
| 1,528 | 530002131 | Claim Did Not Result in a Recognized Loss |
| 1,529 | 530002132 | Claim Did Not Result in a Recognized Loss |
| 1,530 | 530002133 | Claim Did Not Result in a Recognized Loss |
| 1,531 | 530002135 | Claim Did Not Result in a Recognized Loss |
| 1,532 | 530002136 | Claim Did Not Result in a Recognized Loss |
| 1,533 | 530002137 | Claim Did Not Result in a Recognized Loss |
| 1,534 | 530002138 | Claim Did Not Result in a Recognized Loss |
| 1,535 | 530002139 | Claim Did Not Result in a Recognized Loss |
| 1,536 | 530002140 | Claim Did Not Result in a Recognized Loss |
| 1,537 | 530002141 | Claim Did Not Result in a Recognized Loss |
| 1,538 | 530002144 | Claim Did Not Result in a Recognized Loss |
| 1,539 | 530002145 | Claim Did Not Result in a Recognized Loss |
| 1,540 | 530002146 | Claim Did Not Result in a Recognized Loss |
| 1,541 | 530002147 | Claim Did Not Result in a Recognized Loss |
| 1,542 | 530002149 | Claim Did Not Result in a Recognized Loss |
| 1,543 | 530002150 | Claim Did Not Result in a Recognized Loss |
| 1,544 | 530002151 | Claim Did Not Result in a Recognized Loss |
| 1,545 | 530002152 | Claim Did Not Result in a Recognized Loss |
| 1,546 | 530002153 | Claim Did Not Result in a Recognized Loss |
| 1,547 | 530002154 | Claim Did Not Result in a Recognized Loss |
| 1,548 | 530002155 | Claim Did Not Result in a Recognized Loss |
| 1,549 | 530002156 | Claim Did Not Result in a Recognized Loss |
| 1,550 | 530002157 | Claim Did Not Result in a Recognized Loss |
| 1,551 | 530002158 | Claim Did Not Result in a Recognized Loss |
| 1,552 | 530002159 | Claim Did Not Result in a Recognized Loss |
| 1,553 | 530002160 | Claim Did Not Result in a Recognized Loss |
| 1,554 | 530002161 | Claim Did Not Result in a Recognized Loss |
| 1,555 | 530002162 | Claim Did Not Result in a Recognized Loss |
| 1,556 | 530002163 | Claim Did Not Result in a Recognized Loss |
| 1,557 | 530002164 | Claim Did Not Result in a Recognized Loss |
| 1,558 | 530002165 | Claim Did Not Result in a Recognized Loss |
| 1,559 | 530002166 | Claim Did Not Result in a Recognized Loss |
| 1,560 | 530002167 | Claim Did Not Result in a Recognized Loss |
| 1,561 | 530002168 | Claim Did Not Result in a Recognized Loss |
| 1,562 | 530002169 | Claim Did Not Result in a Recognized Loss |
| 1,563 | 530002170 | Claim Did Not Result in a Recognized Loss |
| 1,564 | 530002171 | Claim Did Not Result in a Recognized Loss |
| 1,565 | 530002172 | Claim Did Not Result in a Recognized Loss |
| 1,566 | 530002173 | Claim Did Not Result in a Recognized Loss |
| 1,567 | 530002174 | Claim Did Not Result in a Recognized Loss |
| 1,568 | 530002175 | Claim Did Not Result in a Recognized Loss |
| 1,569 | 530002176 | Claim Did Not Result in a Recognized Loss |
| 1,570 | 530002177 | Claim Did Not Result in a Recognized Loss |
| 1,571 | 530002178 | Claim Did Not Result in a Recognized Loss |
| 1,572 | 530002179 | Claim Did Not Result in a Recognized Loss |
| 1,573 | 530002180 | Claim Did Not Result in a Recognized Loss |
| 1,574 | 530002181 | No Eligible Purchases During the Class Period |
| 1,575 | 530002182 | No Eligible Purchases During the Class Period |
| 1,576 | 530002183 | No Eligible Purchases During the Class Period |
| 1,577 | 530002184 | Claim Did Not Result in a Recognized Loss |
| 1,578 | 530002185 | Claim Did Not Result in a Recognized Loss |
| 1,579 | 530002188 | Claim Did Not Result in a Recognized Loss |
| 1,580 | 530002189 | No Eligible Purchases During the Class Period |
| 1,581 | 530002190 | Claim Did Not Result in a Recognized Loss |
| 1,582 | 530002191 | No Eligible Purchases During the Class Period |
| 1,583 | 530002195 | Claim Did Not Result in a Recognized Loss |
| 1,584 | 530002196 | Claim Did Not Result in a Recognized Loss |
| 1,585 | 530002197 | Claim Did Not Result in a Recognized Loss |
| 1,586 | 530002199 | Claim Did Not Result in a Recognized Loss |
| 1,587 | 530002200 | Claim Did Not Result in a Recognized Loss |
| 1,588 | 530002201 | Claim Did Not Result in a Recognized Loss |
| 1,589 | 530002203 | Claim Did Not Result in a Recognized Loss |
| 1,590 | 530002204 | Claim Did Not Result in a Recognized Loss |
| 1,591 | 530002205 | Claim Did Not Result in a Recognized Loss |
| 1,592 | 530002206 | Claim Did Not Result in a Recognized Loss |
| 1,593 | 530002207 | Claim Did Not Result in a Recognized Loss |
| 1,594 | 530002208 | Claim Did Not Result in a Recognized Loss |
| 1,595 | 530002209 | Claim Did Not Result in a Recognized Loss |
| 1,596 | 530002210 | Claim Did Not Result in a Recognized Loss |
| 1,597 | 530002211 | Claim Did Not Result in a Recognized Loss |
| 1,598 | 530002212 | Claim Did Not Result in a Recognized Loss |
| 1,599 | 530002213 | Claim Did Not Result in a Recognized Loss |
| 1,600 | 530002215 | Claim Did Not Result in a Recognized Loss |
| 1,601 | 530002216 | Claim Did Not Result in a Recognized Loss |
| 1,602 | 530002217 | Claim Did Not Result in a Recognized Loss |
| 1,603 | 530002218 | Claim Did Not Result in a Recognized Loss |
| 1,604 | 530002219 | Claim Did Not Result in a Recognized Loss |
| 1,605 | 530002222 | Claim Did Not Result in a Recognized Loss |
| 1,606 | 530002223 | Claim Did Not Result in a Recognized Loss |
| 1,607 | 530002224 | Claim Did Not Result in a Recognized Loss |
| 1,608 | 530002226 | Claim Did Not Result in a Recognized Loss |
| 1,609 | 530002227 | No Eligible Purchases During the Class Period |
| 1,610 | 530002228 | Claim Did Not Result in a Recognized Loss |
| 1,611 | 530002229 | Claim Did Not Result in a Recognized Loss |
| 1,612 | 530002230 | Claim Did Not Result in a Recognized Loss |
| 1,613 | 530002231 | No Eligible Purchases During the Class Period |
| 1,614 | 530002233 | Claim Did Not Result in a Recognized Loss |
| 1,615 | 530002234 | Claim Did Not Result in a Recognized Loss |
| 1,616 | 530002236 | Claim Did Not Result in a Recognized Loss |
| 1,617 | 530002237 | Claim Did Not Result in a Recognized Loss |
| 1,618 | 530002238 | Claim Did Not Result in a Recognized Loss |
| 1,619 | 530002239 | Claim Did Not Result in a Recognized Loss |
| 1,620 | 530002241 | Claim Did Not Result in a Recognized Loss |
| 1,621 | 530002242 | Claim Did Not Result in a Recognized Loss |
| 1,622 | 530002243 | Claim Did Not Result in a Recognized Loss |
| 1,623 | 530002244 | Claim Did Not Result in a Recognized Loss |
| 1,624 | 530002246 | Claim Did Not Result in a Recognized Loss |
| 1,625 | 530002247 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 7,738 | 530013581 | Claim Did Not Result in a Recognized Loss |
| 7,739 | 530013585 | Claim Did Not Result in a Recognized Loss |
| 7,740 | 530013587 | Claim Did Not Result in a Recognized Loss |
| 7,741 | 530013588 | Claim Did Not Result in a Recognized Loss |
| 7,742 | 530013589 | No Eligible Purchases During the Class |
| 7,743 | 530013590 | Claim Did Not Result in a Recognized Loss |
| 7,744 | 530013591 | Claim Did Not Result in a Recognized Loss |
| 7,745 | 530013592 | Claim Did Not Result in a Recognized Loss |
| 7,746 | 530013595 | Claim Did Not Result in a Recognized Loss |
| 7,747 | 530013596 | Claim Did Not Result in a Recognized Loss |
| 7,748 | 530013597 | Claim Did Not Result in a Recognized Loss |
| 7,749 | 530013600 | Claim Did Not Result in a Recognized Loss |
| 7,750 | 530013605 | Claim Did Not Result in a Recognized Loss |
| 7,751 | 530013607 | Claim Did Not Result in a Recognized Loss |
| 7,752 | 530013609 | Claim Did Not Result in a Recognized Loss |
| 7,753 | 530013610 | Claim Did Not Result in a Recognized Loss |
| 7,754 | 530013613 | Claim Did Not Result in a Recognized Loss |
| 7,755 | 530013614 | Claim Did Not Result in a Recognized Loss |
| 7,756 | 530013617 | Claim Did Not Result in a Recognized Loss |
| 7,757 | 530013618 | Claim Did Not Result in a Recognized Loss |
| 7,758 | 530013619 | Claim Did Not Result in a Recognized Loss |
| 7,759 | 530013621 | Claim Did Not Result in a Recognized Loss |
| 7,760 | 530013623 | Claim Did Not Result in a Recognized Loss |
| 7,761 | 530013624 | Claim Did Not Result in a Recognized Loss |
| 7,762 | 530013625 | Claim Did Not Result in a Recognized Loss |
| 7,763 | 530013626 | Claim Did Not Result in a Recognized Loss |
| 7,764 | 530013627 | Claim Did Not Result in a Recognized Loss |
| 7,765 | 530013628 | Claim Did Not Result in a Recognized Loss |
| 7,766 | 530013629 | Claim Did Not Result in a Recognized Loss |
| 7,767 | 530013631 | Claim Did Not Result in a Recognized Loss |
| 7,768 | 530013633 | Claim Did Not Result in a Recognized Loss |
| 7,769 | 530013634 | Claim Did Not Result in a Recognized Loss |
| 7,770 | 530013638 | Claim Did Not Result in a Recognized Loss |
| 7,771 | 530013642 | Claim Did Not Result in a Recognized Loss |
| 7,772 | 530013643 | Claim Did Not Result in a Recognized Loss |
| 7,773 | 530013644 | Claim Did Not Result in a Recognized Loss |
| 7,774 | 530013645 | Claim Did Not Result in a Recognized Loss |
| 7,775 | 530013646 | Claim Did Not Result in a Recognized Loss |
| 7,776 | 530013647 | Claim Did Not Result in a Recognized Loss |
| 7,777 | 530013650 | Claim Did Not Result in a Recognized Loss |
| 7,778 | 530013651 | Claim Did Not Result in a Recognized Loss |
| 7,779 | 530013652 | Claim Did Not Result in a Recognized Loss |
| 7,780 | 530013653 | Claim Did Not Result in a Recognized Loss |
| 7,781 | 530013658 | Claim Did Not Result in a Recognized Loss |
| 7,782 | 530013659 | Claim Did Not Result in a Recognized Loss |
| 7,783 | 530013660 | Claim Did Not Result in a Recognized Loss |
| 7,784 | 530013664 | Claim Did Not Result in a Recognized Loss |
| 7,785 | 530013666 | Claim Did Not Result in a Recognized Loss |
| 7,786 | 530013667 | Claim Did Not Result in a Recognized Loss |
| 7,787 | 530013669 | Claim Did Not Result in a Recognized Loss |
| 7,788 | 530013670 | Claim Did Not Result in a Recognized Loss |
| 7,789 | 530013671 | Claim Did Not Result in a Recognized Loss |
| 7,790 | 530013672 | Claim Did Not Result in a Recognized Loss |
| 7,791 | 530013673 | Claim Did Not Result in a Recognized Loss |
| 7,792 | 530013674 | Claim Did Not Result in a Recognized Loss |
| 7,793 | 530013675 | Claim Did Not Result in a Recognized Loss |
| 7,794 | 530013678 | Claim Did Not Result in a Recognized Loss |
| 7,795 | 530013680 | Claim Did Not Result in a Recognized Loss |
| 7,796 | 530013683 | Claim Did Not Result in a Recognized Loss |
| 7,797 | 530013686 | Claim Did Not Result in a Recognized Loss |
| 7,798 | 530013690 | Claim Did Not Result in a Recognized Loss |
| 7,799 | 530013691 | Claim Did Not Result in a Recognized Loss |
| 7,800 | 530013692 | Claim Did Not Result in a Recognized Loss |
| 7,801 | 530013694 | Claim Did Not Result in a Recognized Loss |
| 7,802 | 530013698 | Claim Did Not Result in a Recognized Loss |
| 7,803 | 530013699 | Claim Did Not Result in a Recognized Loss |
| 7,804 | 530013702 | Claim Did Not Result in a Recognized Loss |
| 7,805 | 530013703 | Claim Did Not Result in a Recognized Loss |
| 7,806 | 530013704 | Claim Did Not Result in a Recognized Loss |
| 7,807 | 530013705 | Claim Did Not Result in a Recognized Loss |
| 7,808 | 530013708 | Claim Did Not Result in a Recognized Loss |
| 7,809 | 530013709 | Claim Did Not Result in a Recognized Loss |
| 7,810 | 530013711 | Claim Did Not Result in a Recognized Loss |
| 7,811 | 530013713 | Claim Did Not Result in a Recognized Loss |
| 7,812 | 530013714 | Claim Did Not Result in a Recognized Loss |
| 7,813 | 530013715 | Claim Did Not Result in a Recognized Loss |
| 7,814 | 530013720 | Claim Did Not Result in a Recognized Loss |
| 7,815 | 530013721 | Claim Did Not Result in a Recognized Loss |
| 7,816 | 530013723 | Claim Did Not Result in a Recognized Loss |
| 7,817 | 530013728 | Claim Did Not Result in a Recognized Loss |
| 7,818 | 530013729 | Claim Did Not Result in a Recognized Loss |
| 7,819 | 530013730 | Claim Did Not Result in a Recognized Loss |
| 7,820 | 530013731 | Claim Did Not Result in a Recognized Loss |
| 7,821 | 530013733 | Claim Did Not Result in a Recognized Loss |
| 7,822 | 530013735 | Claim Did Not Result in a Recognized Loss |
| 7,823 | 530013736 | Claim Did Not Result in a Recognized Loss |
| 7,824 | 530013738 | Claim Did Not Result in a Recognized Loss |
| 7,825 | 530013739 | No Eligible Purchases During the Class |
| 7,826 | 530013741 | Claim Did Not Result in a Recognized Loss |
| 7,827 | 530013742 | Claim Did Not Result in a Recognized Loss |
| 7,828 | 530013744 | Claim Did Not Result in a Recognized Loss |
| 7,829 | 530013745 | Claim Did Not Result in a Recognized Loss |
| 7,830 | 530013746 | Claim Did Not Result in a Recognized Loss |
| 7,831 | 530013747 | Claim Did Not Result in a Recognized Loss |
| 7,832 | 530013749 | Claim Did Not Result in a Recognized Loss |
| 7,833 | 530013750 | Claim Did Not Result in a Recognized Loss |
| 7,834 | 530013751 | Claim Did Not Result in a Recognized Loss |
| 7,835 | 530013752 | Claim Did Not Result in a Recognized Loss |
| 7,836 | 530013753 | Claim Did Not Result in a Recognized Loss |
| 7,837 | 530013754 | Claim Did Not Result in a Recognized Loss |
| 7,838 | 530013755 | Claim Did Not Result in a Recognized Loss |
| 7,839 | 530013756 | Claim Did Not Result in a Recognized Loss |
| 7,840 | 530013758 | Claim Did Not Result in a Recognized Loss |
| 7,841 | 530013759 | Claim Did Not Result in a Recognized Loss |
| 7,842 | 530013761 | Claim Did Not Result in a Recognized Loss |
| 7,843 | 530013762 | Claim Did Not Result in a Recognized Loss |
| 7,844 | 530013763 | Claim Did Not Result in a Recognized Loss |
| 7,845 | 530013764 | Claim Did Not Result in a Recognized Loss |
| 7,846 | 530013766 | Claim Did Not Result in a Recognized Loss |
| 7,847 | 530013768 | Claim Did Not Result in a Recognized Loss |
| 7,848 | 530013769 | Claim Did Not Result in a Recognized Loss |
| 7,849 | 530013771 | Claim Did Not Result in a Recognized Loss |
| 7,850 | 530013772 | Claim Did Not Result in a Recognized Loss |
| 7,851 | 530013775 | Claim Did Not Result in a Recognized Loss |
| 7,852 | 530013779 | Claim Did Not Result in a Recognized Loss |
| 7,853 | 530013781 | Claim Did Not Result in a Recognized Loss |
| 7,854 | 530013785 | Claim Did Not Result in a Recognized Loss |
| 7,855 | 530013786 | Claim Did Not Result in a Recognized Loss |
| 7,856 | 530013788 | Claim Did Not Result in a Recognized Loss |
| 7,857 | 530013790 | Claim Did Not Result in a Recognized Loss |
| 7,858 | 530013791 | Claim Did Not Result in a Recognized Loss |
| 7,859 | 530013796 | Claim Did Not Result in a Recognized Loss |
| 7,860 | 530013798 | Claim Did Not Result in a Recognized Loss |
| 7,861 | 530013799 | Claim Did Not Result in a Recognized Loss |
| 7,862 | 530013799 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 13,975 | 530025336 | Claim Did Not Result in a Recognized Loss |
| 13,976 | 530025337 | Claim Did Not Result in a Recognized Loss |
| 13,977 | 530025338 | Claim Did Not Result in a Recognized Loss |
| 13,978 | 530025343 | Claim Did Not Result in a Recognized Loss |
| 13,979 | 530025347 | Claim Did Not Result in a Recognized Loss |
| 13,980 | 530025350 | Claim Did Not Result in a Recognized Loss |
| 13,981 | 530025351 | Claim Did Not Result in a Recognized Loss |
| 13,982 | 530025356 | Claim Did Not Result in a Recognized Loss |
| 13,983 | 530025357 | Claim Did Not Result in a Recognized Loss |
| 13,984 | 530025361 | Claim Did Not Result in a Recognized Loss |
| 13,985 | 530025362 | Claim Did Not Result in a Recognized Loss |
| 13,986 | 530025366 | Claim Did Not Result in a Recognized Loss |
| 13,987 | 530025368 | Claim Did Not Result in a Recognized Loss |
| 13,988 | 530025369 | Claim Did Not Result in a Recognized Loss |
| 13,989 | 530025370 | Claim Did Not Result in a Recognized Loss |
| 13,990 | 530025373 | Claim Did Not Result in a Recognized Loss |
| 13,991 | 530025374 | Claim Did Not Result in a Recognized Loss |
| 13,992 | 530025375 | Claim Did Not Result in a Recognized Loss |
| 13,993 | 530025383 | Claim Did Not Result in a Recognized Loss |
| 13,994 | 530025384 | Claim Did Not Result in a Recognized Loss |
| 13,995 | 530025386 | Claim Did Not Result in a Recognized Loss |
| 13,996 | 530025387 | Claim Did Not Result in a Recognized Loss |
| 13,997 | 530025388 | Claim Did Not Result in a Recognized Loss |
| 13,998 | 530025389 | Claim Did Not Result in a Recognized Loss |
| 13,999 | 530025390 | Claim Did Not Result in a Recognized Loss |
| 14,000 | 530025392 | Claim Did Not Result in a Recognized Loss |
| 14,001 | 530025397 | Claim Did Not Result in a Recognized Loss |
| 14,002 | 530025398 | Claim Did Not Result in a Recognized Loss |
| 14,003 | 530025399 | Claim Did Not Result in a Recognized Loss |
| 14,004 | 530025400 | Claim Did Not Result in a Recognized Loss |
| 14,005 | 530025401 | Claim Did Not Result in a Recognized Loss |
| 14,006 | 530025403 | Claim Did Not Result in a Recognized Loss |
| 14,007 | 530025405 | Claim Did Not Result in a Recognized Loss |
| 14,008 | 530025406 | Claim Did Not Result in a Recognized Loss |
| 14,009 | 530025407 | Claim Did Not Result in a Recognized Loss |
| 14,010 | 530025411 | Claim Did Not Result in a Recognized Loss |
| 14,011 | 530025415 | Claim Did Not Result in a Recognized Loss |
| 14,012 | 530025416 | Claim Did Not Result in a Recognized Loss |
| 14,013 | 530025417 | Claim Did Not Result in a Recognized Loss |
| 14,014 | 530025418 | Claim Did Not Result in a Recognized Loss |
| 14,015 | 530025420 | Claim Did Not Result in a Recognized Loss |
| 14,016 | 530025422 | Claim Did Not Result in a Recognized Loss |
| 14,017 | 530025423 | Claim Did Not Result in a Recognized Loss |
| 14,018 | 530025424 | Claim Did Not Result in a Recognized Loss |
| 14,019 | 530025425 | Claim Did Not Result in a Recognized Loss |
| 14,020 | 530025427 | Claim Did Not Result in a Recognized Loss |
| 14,021 | 530025430 | Claim Did Not Result in a Recognized Loss |
| 14,022 | 530025431 | Claim Did Not Result in a Recognized Loss |
| 14,023 | 530025434 | Claim Did Not Result in a Recognized Loss |
| 14,024 | 530025436 | Claim Did Not Result in a Recognized Loss |
| 14,025 | 530025438 | Claim Did Not Result in a Recognized Loss |
| 14,026 | 530025439 | Claim Did Not Result in a Recognized Loss |
| 14,027 | 530025442 | Claim Did Not Result in a Recognized Loss |
| 14,028 | 530025444 | Claim Did Not Result in a Recognized Loss |
| 14,029 | 530025446 | Claim Did Not Result in a Recognized Loss |
| 14,030 | 530025448 | Claim Did Not Result in a Recognized Loss |
| 14,031 | 530025451 | Claim Did Not Result in a Recognized Loss |
| 14,032 | 530025556 | Claim Did Not Result in a Recognized Loss |
| 14,033 | 530025457 | Claim Did Not Result in a Recognized Loss |
| 14,034 | 530025459 | Claim Did Not Result in a Recognized Loss |
| 14,035 | 530025460 | Claim Did Not Result in a Recognized Loss |
| 14,036 | 530025462 | Claim Did Not Result in a Recognized Loss |
| 14,037 | 530025463 | Claim Did Not Result in a Recognized Loss |
| 14,038 | 530025464 | Claim Did Not Result in a Recognized Loss |
| 14,039 | 530025466 | Claim Did Not Result in a Recognized Loss |
| 14,040 | 530025467 | Claim Did Not Result in a Recognized Loss |
| 14,041 | 530025469 | Claim Did Not Result in a Recognized Loss |
| 14,042 | 530025474 | Claim Did Not Result in a Recognized Loss |
| 14,043 | 530025475 | Claim Did Not Result in a Recognized Loss |
| 14,044 | 530025476 | Claim Did Not Result in a Recognized Loss |
| 14,045 | 530025477 | Claim Did Not Result in a Recognized Loss |
| 14,046 | 530025479 | Claim Did Not Result in a Recognized Loss |
| 14,047 | 530025480 | Claim Did Not Result in a Recognized Loss |
| 14,048 | 530025481 | Claim Did Not Result in a Recognized Loss |
| 14,049 | 530025483 | Claim Did Not Result in a Recognized Loss |
| 14,050 | 530025486 | Claim Did Not Result in a Recognized Loss |
| 14,051 | 530025488 | Claim Did Not Result in a Recognized Loss |
| 14,052 | 530025489 | Claim Did Not Result in a Recognized Loss |
| 14,053 | 530025490 | Claim Did Not Result in a Recognized Loss |
| 14,054 | 530025491 | Claim Did Not Result in a Recognized Loss |
| 14,055 | 530025493 | Claim Did Not Result in a Recognized Loss |
| 14,056 | 530025498 | Claim Did Not Result in a Recognized Loss |
| 14,057 | 530025501 | Claim Did Not Result in a Recognized Loss |
| 14,058 | 530025503 | Claim Did Not Result in a Recognized Loss |
| 14,059 | 530025504 | Claim Did Not Result in a Recognized Loss |
| 14,060 | 530025507 | Claim Did Not Result in a Recognized Loss |
| 14,061 | 530025508 | Claim Did Not Result in a Recognized Loss |
| 14,062 | 530025509 | Claim Did Not Result in a Recognized Loss |
| 14,063 | 530025510 | Claim Did Not Result in a Recognized Loss |
| 14,064 | 530025511 | Claim Did Not Result in a Recognized Loss |
| 14,065 | 530025512 | Claim Did Not Result in a Recognized Loss |
| 14,066 | 530025515 | Claim Did Not Result in a Recognized Loss |
| 14,067 | 530025521 | Claim Did Not Result in a Recognized Loss |
| 14,068 | 530025524 | Claim Did Not Result in a Recognized Loss |
| 14,069 | 530025526 | Claim Did Not Result in a Recognized Loss |
| 14,070 | 530025527 | Claim Did Not Result in a Recognized Loss |
| 14,071 | 530025528 | Claim Did Not Result in a Recognized Loss |
| 14,072 | 530025529 | Claim Did Not Result in a Recognized Loss |
| 14,073 | 530025531 | Claim Did Not Result in a Recognized Loss |
| 14,074 | 530025532 | Claim Did Not Result in a Recognized Loss |
| 14,075 | 530025533 | Claim Did Not Result in a Recognized Loss |
| 14,076 | 530025535 | Claim Did Not Result in a Recognized Loss |
| 14,077 | 530025536 | Claim Did Not Result in a Recognized Loss |
| 14,078 | 530025537 | Claim Did Not Result in a Recognized Loss |
| 14,079 | 530025540 | Claim Did Not Result in a Recognized Loss |
| 14,080 | 530025541 | Claim Did Not Result in a Recognized Loss |
| 14,081 | 530025542 | Claim Did Not Result in a Recognized Loss |
| 14,082 | 530025544 | Claim Did Not Result in a Recognized Loss |
| 14,083 | 530025546 | Claim Did Not Result in a Recognized Loss |
| 14,084 | 530025548 | Claim Did Not Result in a Recognized Loss |
| 14,085 | 530025552 | Claim Did Not Result in a Recognized Loss |
| 14,086 | 530025553 | Claim Did Not Result in a Recognized Loss |
| 14,087 | 530025554 | Claim Did Not Result in a Recognized Loss |
| 14,088 | 530025557 | Claim Did Not Result in a Recognized Loss |
| 14,089 | 530025558 | Claim Did Not Result in a Recognized Loss |
| 14,090 | 530025559 | Claim Did Not Result in a Recognized Loss |
| 14,091 | 530025560 | Claim Did Not Result in a Recognized Loss |
| 14,092 | 530025561 | Claim Did Not Result in a Recognized Loss |
| 14,093 | 530025562 | Claim Did Not Result in a Recognized Loss |
| 14,094 | 530025564 | Claim Did Not Result in a Recognized Loss |
| 14,095 | 530025566 | Claim Did Not Result in a Recognized Loss |
| 14,096 | 530025568 | Claim Did Not Result in a Recognized Loss |
| 14,097 | 530025569 | Claim Did Not Result in a Recognized Loss |
| 14,098 | 530025569 | Claim Did Not Result in a Recognized Loss |
| 14,099 | 530025572 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,626 | 530002248 | Claim Did Not Result in a Recognized Loss |
| 1,627 | 530002249 | Claim Did Not Result in a Recognized Loss |
| 1,628 | 530002251 | Claim Did Not Result in a Recognized Loss |
| 1,629 | 530002253 | Claim Did Not Result in a Recognized Loss |
| 1,630 | 530002254 | Claim Did Not Result in a Recognized Loss |
| 1,631 | 530002257 | No Eligible Purchases During the Class Period |
| 1,632 | 530002259 | Claim Did Not Result in a Recognized Loss |
| 1,633 | 530002260 | No Eligible Purchases During the Class Period |
| 1,634 | 530002261 | Claim Did Not Result in a Recognized Loss |
| 1,635 | 530002262 | Claim Did Not Result in a Recognized Loss |
| 1,636 | 530002263 | Claim Did Not Result in a Recognized Loss |
| 1,637 | 530002264 | Claim Did Not Result in a Recognized Loss |
| 1,638 | 530002265 | Claim Did Not Result in a Recognized Loss |
| 1,639 | 530002266 | Claim Did Not Result in a Recognized Loss |
| 1,640 | 530002267 | Claim Did Not Result in a Recognized Loss |
| 1,641 | 530002269 | Claim Did Not Result in a Recognized Loss |
| 1,642 | 530002270 | Claim Did Not Result in a Recognized Loss |
| 1,643 | 530002271 | Claim Did Not Result in a Recognized Loss |
| 1,644 | 530002272 | Claim Did Not Result in a Recognized Loss |
| 1,645 | 530002273 | No Eligible Purchases During the Class Period |
| 1,646 | 530002274 | Claim Did Not Result in a Recognized Loss |
| 1,647 | 530002275 | Claim Did Not Result in a Recognized Loss |
| 1,648 | 530002276 | Claim Did Not Result in a Recognized Loss |
| 1,649 | 530002277 | Claim Did Not Result in a Recognized Loss |
| 1,650 | 530002278 | Claim Did Not Result in a Recognized Loss |
| 1,651 | 530002279 | Claim Did Not Result in a Recognized Loss |
| 1,652 | 530002280 | Claim Did Not Result in a Recognized Loss |
| 1,653 | 530002281 | Claim Did Not Result in a Recognized Loss |
| 1,654 | 530002283 | Claim Did Not Result in a Recognized Loss |
| 1,655 | 530002284 | Claim Did Not Result in a Recognized Loss |
| 1,656 | 530002286 | Claim Did Not Result in a Recognized Loss |
| 1,657 | 530002287 | Claim Did Not Result in a Recognized Loss |
| 1,658 | 530002288 | No Eligible Purchases During the Class Period |
| 1,659 | 530002293 | No Eligible Purchases During the Class Period |
| 1,660 | 530002294 | Claim Did Not Result in a Recognized Loss |
| 1,661 | 530002296 | Withdrawn/ Voided by Request |
| 1,662 | 530002297 | Claim Did Not Result in a Recognized Loss |
| 1,663 | 530002298 | Claim Did Not Result in a Recognized Loss |
| 1,664 | 530002299 | Claim Did Not Result in a Recognized Loss |
| 1,665 | 530002300 | Claim Did Not Result in a Recognized Loss |
| 1,666 | 530002301 | Claim Did Not Result in a Recognized Loss |
| 1,667 | 530002303 | Claim Did Not Result in a Recognized Loss |
| 1,668 | 530002304 | Claim Did Not Result in a Recognized Loss |
| 1,669 | 530002306 | Claim Did Not Result in a Recognized Loss |
| 1,670 | 530002307 | Claim Did Not Result in a Recognized Loss |
| 1,671 | 530002309 | Claim Did Not Result in a Recognized Loss |
| 1,672 | 530002310 | Claim Did Not Result in a Recognized Loss |
| 1,673 | 530002311 | Claim Did Not Result in a Recognized Loss |
| 1,674 | 530002312 | Claim Did Not Result in a Recognized Loss |
| 1,675 | 530002313 | Claim Did Not Result in a Recognized Loss |
| 1,676 | 530002314 | Claim Did Not Result in a Recognized Loss |
| 1,677 | 530002315 | Claim Did Not Result in a Recognized Loss |
| 1,678 | 530002316 | Claim Did Not Result in a Recognized Loss |
| 1,679 | 530002317 | Claim Did Not Result in a Recognized Loss |
| 1,680 | 530002318 | Claim Did Not Result in a Recognized Loss |
| 1,681 | 530002320 | Claim Did Not Result in a Recognized Loss |
| 1,682 | 530002321 | Claim Did Not Result in a Recognized Loss |
| 1,683 | 530002322 | Claim Did Not Result in a Recognized Loss |
| 1,684 | 530002323 | Claim Did Not Result in a Recognized Loss |
| 1,685 | 530002324 | Claim Did Not Result in a Recognized Loss |
| 1,686 | 530002326 | Claim Did Not Result in a Recognized Loss |
| 1,687 | 530002327 | Claim Did Not Result in a Recognized Loss |
| 1,688 | 530002329 | Claim Did Not Result in a Recognized Loss |
| 1,689 | 530002330 | Claim Did Not Result in a Recognized Loss |
| 1,690 | 530002331 | Claim Did Not Result in a Recognized Loss |
| 1,691 | 530002332 | Claim Did Not Result in a Recognized Loss |
| 1,692 | 530002333 | Claim Did Not Result in a Recognized Loss |
| 1,693 | 530002334 | Claim Did Not Result in a Recognized Loss |
| 1,694 | 530002335 | Claim Did Not Result in a Recognized Loss |
| 1,695 | 530002336 | Claim Did Not Result in a Recognized Loss |
| 1,696 | 530002338 | Claim Did Not Result in a Recognized Loss |
| 1,697 | 530002339 | Claim Did Not Result in a Recognized Loss |
| 1,698 | 530002341 | Claim Did Not Result in a Recognized Loss |
| 1,699 | 530002342 | Claim Did Not Result in a Recognized Loss |
| 1,700 | 530002343 | Claim Did Not Result in a Recognized Loss |
| 1,701 | 530002344 | Claim Did Not Result in a Recognized Loss |
| 1,702 | 530002345 | No Eligible Purchases During the Class Period |
| 1,703 | 530002353 | No Eligible Purchases During the Class Period |
| 1,704 | 530002354 | Claim Did Not Result in a Recognized Loss |
| 1,705 | 530002355 | Claim Did Not Result in a Recognized Loss |
| 1,706 | 530002357 | Claim Did Not Result in a Recognized Loss |
| 1,707 | 530002358 | No Eligible Purchases During the Class Period |
| 1,708 | 530002359 | Claim Did Not Result in a Recognized Loss |
| 1,709 | 530002360 | Claim Did Not Result in a Recognized Loss |
| 1,710 | 530002361 | Claim Did Not Result in a Recognized Loss |
| 1,711 | 530002362 | Claim Did Not Result in a Recognized Loss |
| 1,712 | 530002363 | No Eligible Purchases During the Class Period |
| 1,713 | 530002364 | Claim Did Not Result in a Recognized Loss |
| 1,714 | 530002365 | Claim Did Not Result in a Recognized Loss |
| 1,715 | 530002366 | Claim Did Not Result in a Recognized Loss |
| 1,716 | 530002367 | Claim Did Not Result in a Recognized Loss |
| 1,717 | 530002368 | Claim Did Not Result in a Recognized Loss |
| 1,718 | 530002369 | Claim Did Not Result in a Recognized Loss |
| 1,719 | 530002370 | Claim Did Not Result in a Recognized Loss |
| 1,720 | 530002371 | No Eligible Purchases During the Class Period |
| 1,721 | 530002372 | Claim Did Not Result in a Recognized Loss |
| 1,722 | 530002374 | Claim Did Not Result in a Recognized Loss |
| 1,723 | 530002376 | Claim Did Not Result in a Recognized Loss |
| 1,724 | 530002377 | Claim Did Not Result in a Recognized Loss |
| 1,725 | 530002378 | Claim Did Not Result in a Recognized Loss |
| 1,726 | 530002379 | Claim Did Not Result in a Recognized Loss |
| 1,727 | 530002380 | Claim Did Not Result in a Recognized Loss |
| 1,728 | 530002381 | Claim Did Not Result in a Recognized Loss |
| 1,729 | 530002383 | Claim Did Not Result in a Recognized Loss |
| 1,730 | 530002385 | Claim Did Not Result in a Recognized Loss |
| 1,731 | 530002392 | No Eligible Purchases During the Class Period |
| 1,732 | 530002393 | No Eligible Purchases During the Class Period |
| 1,733 | 530002398 | No Eligible Purchases During the Class Period |
| 1,734 | 530002399 | Claim Did Not Result in a Recognized Loss |
| 1,735 | 530002400 | Claim Did Not Result in a Recognized Loss |
| 1,736 | 530002401 | Claim Did Not Result in a Recognized Loss |
| 1,737 | 530002402 | Claim Did Not Result in a Recognized Loss |
| 1,738 | 530002403 | Claim Did Not Result in a Recognized Loss |
| 1,739 | 530002404 | Claim Did Not Result in a Recognized Loss |
| 1,740 | 530002405 | Claim Did Not Result in a Recognized Loss |
| 1,741 | 530002406 | Claim Did Not Result in a Recognized Loss |
| 1,742 | 530002407 | Claim Did Not Result in a Recognized Loss |
| 1,743 | 530002408 | Claim Did Not Result in a Recognized Loss |
| 1,744 | 530002409 | Claim Did Not Result in a Recognized Loss |
| 1,745 | 530002410 | Claim Did Not Result in a Recognized Loss |
| 1,746 | 530002411 | No Eligible Purchases During the Class Period |
| 1,747 | 530002412 | No Eligible Purchases During the Class Period |
| 1,748 | 530002413 | Claim Did Not Result in a Recognized Loss |
| 1,749 | 530002414 | Claim Did Not Result in a Recognized Loss |
| 1,750 | 530002415 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 7,863 | 530013803 | Claim Did Not Result in a Recognized Loss |
| 7,864 | 530013807 | Claim Did Not Result in a Recognized Loss |
| 7,865 | 530013810 | Claim Did Not Result in a Recognized Loss |
| 7,866 | 530013811 | Claim Did Not Result in a Recognized Loss |
| 7,867 | 530013812 | Claim Did Not Result in a Recognized Loss |
| 7,868 | 530013813 | Claim Did Not Result in a Recognized Loss |
| 7,869 | 530013815 | Claim Did Not Result in a Recognized Loss |
| 7,870 | 530013818 | Claim Did Not Result in a Recognized Loss |
| 7,871 | 530013819 | Claim Did Not Result in a Recognized Loss |
| 7,872 | 530013823 | Claim Did Not Result in a Recognized Loss |
| 7,873 | 530013824 | Claim Did Not Result in a Recognized Loss |
| 7,874 | 530013826 | Claim Did Not Result in a Recognized Loss |
| 7,875 | 530013827 | Claim Did Not Result in a Recognized Loss |
| 7,876 | 530013829 | Claim Did Not Result in a Recognized Loss |
| 7,877 | 530013830 | Claim Did Not Result in a Recognized Loss |
| 7,878 | 530013831 | Claim Did Not Result in a Recognized Loss |
| 7,879 | 530013832 | Claim Did Not Result in a Recognized Loss |
| 7,880 | 530013833 | Claim Did Not Result in a Recognized Loss |
| 7,881 | 530013838 | Claim Did Not Result in a Recognized Loss |
| 7,882 | 530013839 | Claim Did Not Result in a Recognized Loss |
| 7,883 | 530013840 | Claim Did Not Result in a Recognized Loss |
| 7,884 | 530013841 | Claim Did Not Result in a Recognized Loss |
| 7,885 | 530013842 | Claim Did Not Result in a Recognized Loss |
| 7,886 | 530013844 | Claim Did Not Result in a Recognized Loss |
| 7,887 | 530013846 | Claim Did Not Result in a Recognized Loss |
| 7,888 | 530013847 | Claim Did Not Result in a Recognized Loss |
| 7,889 | 530013848 | Claim Did Not Result in a Recognized Loss |
| 7,890 | 530013850 | Claim Did Not Result in a Recognized Loss |
| 7,891 | 530013851 | Claim Did Not Result in a Recognized Loss |
| 7,892 | 530013852 | Claim Did Not Result in a Recognized Loss |
| 7,893 | 530013853 | Claim Did Not Result in a Recognized Loss |
| 7,894 | 530013854 | Claim Did Not Result in a Recognized Loss |
| 7,895 | 530013855 | Claim Did Not Result in a Recognized Loss |
| 7,896 | 530013856 | Claim Did Not Result in a Recognized Loss |
| 7,897 | 530013858 | Claim Did Not Result in a Recognized Loss |
| 7,898 | 530013859 | Claim Did Not Result in a Recognized Loss |
| 7,899 | 530013861 | Claim Did Not Result in a Recognized Loss |
| 7,900 | 530013862 | Claim Did Not Result in a Recognized Loss |
| 7,901 | 530013864 | Claim Did Not Result in a Recognized Loss |
| 7,902 | 530013867 | Claim Did Not Result in a Recognized Loss |
| 7,903 | 530013870 | Claim Did Not Result in a Recognized Loss |
| 7,904 | 530013871 | Claim Did Not Result in a Recognized Loss |
| 7,905 | 530013874 | Claim Did Not Result in a Recognized Loss |
| 7,906 | 530013875 | Claim Did Not Result in a Recognized Loss |
| 7,907 | 530013876 | Claim Did Not Result in a Recognized Loss |
| 7,908 | 530013877 | Claim Did Not Result in a Recognized Loss |
| 7,909 | 530013879 | Claim Did Not Result in a Recognized Loss |
| 7,910 | 530013880 | Claim Did Not Result in a Recognized Loss |
| 7,911 | 530013881 | Claim Did Not Result in a Recognized Loss |
| 7,912 | 530013882 | Claim Did Not Result in a Recognized Loss |
| 7,913 | 530013883 | Claim Did Not Result in a Recognized Loss |
| 7,914 | 530013887 | Claim Did Not Result in a Recognized Loss |
| 7,915 | 530013888 | Claim Did Not Result in a Recognized Loss |
| 7,916 | 530013889 | Claim Did Not Result in a Recognized Loss |
| 7,917 | 530013890 | Claim Did Not Result in a Recognized Loss |
| 7,918 | 530013891 | Claim Did Not Result in a Recognized Loss |
| 7,919 | 530013892 | Claim Did Not Result in a Recognized Loss |
| 7,920 | 530013894 | Claim Did Not Result in a Recognized Loss |
| 7,921 | 530013895 | Claim Did Not Result in a Recognized Loss |
| 7,922 | 530013896 | Claim Did Not Result in a Recognized Loss |
| 7,923 | 530013897 | Claim Did Not Result in a Recognized Loss |
| 7,924 | 530013900 | Claim Did Not Result in a Recognized Loss |
| 7,925 | 530013901 | Claim Did Not Result in a Recognized Loss |
| 7,926 | 530013903 | Claim Did Not Result in a Recognized Loss |
| 7,927 | 530013906 | Claim Did Not Result in a Recognized Loss |
| 7,928 | 530013908 | Claim Did Not Result in a Recognized Loss |
| 7,929 | 530013909 | Claim Did Not Result in a Recognized Loss |
| 7,930 | 530013910 | Claim Did Not Result in a Recognized Loss |
| 7,931 | 530013914 | Claim Did Not Result in a Recognized Loss |
| 7,932 | 530013915 | Claim Did Not Result in a Recognized Loss |
| 7,933 | 530013916 | Claim Did Not Result in a Recognized Loss |
| 7,934 | 530013917 | Claim Did Not Result in a Recognized Loss |
| 7,935 | 530013918 | Claim Did Not Result in a Recognized Loss |
| 7,936 | 530013919 | Claim Did Not Result in a Recognized Loss |
| 7,937 | 530013920 | Claim Did Not Result in a Recognized Loss |
| 7,938 | 530013921 | Claim Did Not Result in a Recognized Loss |
| 7,939 | 530013928 | Claim Did Not Result in a Recognized Loss |
| 7,940 | 530013931 | Claim Did Not Result in a Recognized Loss |
| 7,941 | 530013932 | Claim Did Not Result in a Recognized Loss |
| 7,942 | 530013933 | Claim Did Not Result in a Recognized Loss |
| 7,943 | 530013934 | Claim Did Not Result in a Recognized Loss |
| 7,944 | 530013935 | Claim Did Not Result in a Recognized Loss |
| 7,945 | 530013936 | Claim Did Not Result in a Recognized Loss |
| 7,946 | 530013938 | Claim Did Not Result in a Recognized Loss |
| 7,947 | 530013940 | Claim Did Not Result in a Recognized Loss |
| 7,948 | 530013943 | Claim Did Not Result in a Recognized Loss |
| 7,949 | 530013944 | Claim Did Not Result in a Recognized Loss |
| 7,950 | 530013946 | Claim Did Not Result in a Recognized Loss |
| 7,951 | 530013949 | Claim Did Not Result in a Recognized Loss |
| 7,952 | 530013950 | Claim Did Not Result in a Recognized Loss |
| 7,953 | 530013953 | Claim Did Not Result in a Recognized Loss |
| 7,954 | 530013956 | Claim Did Not Result in a Recognized Loss |
| 7,955 | 530013957 | Claim Did Not Result in a Recognized Loss |
| 7,956 | 530013959 | Claim Did Not Result in a Recognized Loss |
| 7,957 | 530013961 | Claim Did Not Result in a Recognized Loss |
| 7,958 | 530013963 | Claim Did Not Result in a Recognized Loss |
| 7,959 | 530013964 | Claim Did Not Result in a Recognized Loss |
| 7,960 | 530013966 | Claim Did Not Result in a Recognized Loss |
| 7,961 | 530013968 | Claim Did Not Result in a Recognized Loss |
| 7,962 | 530013969 | Claim Did Not Result in a Recognized Loss |
| 7,963 | 530013970 | Claim Did Not Result in a Recognized Loss |
| 7,964 | 530013971 | Claim Did Not Result in a Recognized Loss |
| 7,965 | 530013975 | Claim Did Not Result in a Recognized Loss |
| 7,966 | 530013976 | Claim Did Not Result in a Recognized Loss |
| 7,967 | 530013978 | Claim Did Not Result in a Recognized Loss |
| 7,968 | 530013981 | Claim Did Not Result in a Recognized Loss |
| 7,969 | 530013982 | Claim Did Not Result in a Recognized Loss |
| 7,970 | 530013984 | Claim Did Not Result in a Recognized Loss |
| 7,971 | 530013985 | Claim Did Not Result in a Recognized Loss |
| 7,972 | 530013987 | Claim Did Not Result in a Recognized Loss |
| 7,973 | 530013988 | Claim Did Not Result in a Recognized Loss |
| 7,974 | 530013990 | Claim Did Not Result in a Recognized Loss |
| 7,975 | 530013991 | Claim Did Not Result in a Recognized Loss |
| 7,976 | 530013992 | Claim Did Not Result in a Recognized Loss |
| 7,977 | 530013994 | Claim Did Not Result in a Recognized Loss |
| 7,978 | 530013995 | Claim Did Not Result in a Recognized Loss |
| 7,979 | 530013996 | Claim Did Not Result in a Recognized Loss |
| 7,980 | 530013998 | Claim Did Not Result in a Recognized Loss |
| 7,981 | 530013999 | Claim Did Not Result in a Recognized Loss |
| 7,982 | 530014000 | Claim Did Not Result in a Recognized Loss |
| 7,983 | 530014001 | Claim Did Not Result in a Recognized Loss |
| 7,984 | 530014002 | Claim Did Not Result in a Recognized Loss |
| 7,985 | 530014005 | Claim Did Not Result in a Recognized Loss |
| 7,986 | 530014006 | Claim Did Not Result in a Recognized Loss |
| 7,987 | 530014006 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 14,100 | 530025573 | Claim Did Not Result in a Recognized Loss |
| 14,101 | 530025574 | Claim Did Not Result in a Recognized Loss |
| 14,102 | 530025575 | Claim Did Not Result in a Recognized Loss |
| 14,103 | 530025576 | Claim Did Not Result in a Recognized Loss |
| 14,104 | 530025577 | Claim Did Not Result in a Recognized Loss |
| 14,105 | 530025579 | Claim Did Not Result in a Recognized Loss |
| 14,106 | 530025580 | Claim Did Not Result in a Recognized Loss |
| 14,107 | 530025581 | Claim Did Not Result in a Recognized Loss |
| 14,108 | 530025583 | Claim Did Not Result in a Recognized Loss |
| 14,109 | 530025585 | Claim Did Not Result in a Recognized Loss |
| 14,110 | 530025587 | Claim Did Not Result in a Recognized Loss |
| 14,111 | 530025591 | Claim Did Not Result in a Recognized Loss |
| 14,112 | 530025593 | Claim Did Not Result in a Recognized Loss |
| 14,113 | 530025597 | Claim Did Not Result in a Recognized Loss |
| 14,114 | 530025598 | Claim Did Not Result in a Recognized Loss |
| 14,115 | 530025601 | Claim Did Not Result in a Recognized Loss |
| 14,116 | 530025603 | Claim Did Not Result in a Recognized Loss |
| 14,117 | 530025604 | Claim Did Not Result in a Recognized Loss |
| 14,118 | 530025605 | Claim Did Not Result in a Recognized Loss |
| 14,119 | 530025607 | Claim Did Not Result in a Recognized Loss |
| 14,120 | 530025609 | Claim Did Not Result in a Recognized Loss |
| 14,121 | 530025614 | Claim Did Not Result in a Recognized Loss |
| 14,122 | 530025615 | Claim Did Not Result in a Recognized Loss |
| 14,123 | 530025619 | Claim Did Not Result in a Recognized Loss |
| 14,124 | 530025620 | Claim Did Not Result in a Recognized Loss |
| 14,125 | 530025623 | Claim Did Not Result in a Recognized Loss |
| 14,126 | 530025625 | Claim Did Not Result in a Recognized Loss |
| 14,127 | 530025626 | Claim Did Not Result in a Recognized Loss |
| 14,128 | 530025628 | Claim Did Not Result in a Recognized Loss |
| 14,129 | 530025629 | Claim Did Not Result in a Recognized Loss |
| 14,130 | 530025634 | Claim Did Not Result in a Recognized Loss |
| 14,131 | 530025635 | Claim Did Not Result in a Recognized Loss |
| 14,132 | 530025637 | Claim Did Not Result in a Recognized Loss |
| 14,133 | 530025640 | Claim Did Not Result in a Recognized Loss |
| 14,134 | 530025641 | Claim Did Not Result in a Recognized Loss |
| 14,135 | 530025642 | Claim Did Not Result in a Recognized Loss |
| 14,136 | 530025643 | Claim Did Not Result in a Recognized Loss |
| 14,137 | 530025645 | Claim Did Not Result in a Recognized Loss |
| 14,138 | 530025647 | Claim Did Not Result in a Recognized Loss |
| 14,139 | 530025649 | Claim Did Not Result in a Recognized Loss |
| 14,140 | 530025653 | Claim Did Not Result in a Recognized Loss |
| 14,141 | 530025656 | Claim Did Not Result in a Recognized Loss |
| 14,142 | 530025658 | Claim Did Not Result in a Recognized Loss |
| 14,143 | 530025659 | Claim Did Not Result in a Recognized Loss |
| 14,144 | 530025661 | Claim Did Not Result in a Recognized Loss |
| 14,145 | 530025664 | Claim Did Not Result in a Recognized Loss |
| 14,146 | 530025665 | Claim Did Not Result in a Recognized Loss |
| 14,147 | 530025667 | Claim Did Not Result in a Recognized Loss |
| 14,148 | 530025668 | Claim Did Not Result in a Recognized Loss |
| 14,149 | 530025674 | Claim Did Not Result in a Recognized Loss |
| 14,150 | 530025677 | Claim Did Not Result in a Recognized Loss |
| 14,151 | 530025679 | Claim Did Not Result in a Recognized Loss |
| 14,152 | 530025680 | Claim Did Not Result in a Recognized Loss |
| 14,153 | 530025683 | Claim Did Not Result in a Recognized Loss |
| 14,154 | 530025684 | Claim Did Not Result in a Recognized Loss |
| 14,155 | 530025685 | Claim Did Not Result in a Recognized Loss |
| 14,156 | 530025686 | Claim Did Not Result in a Recognized Loss |
| 14,157 | 530025687 | Claim Did Not Result in a Recognized Loss |
| 14,158 | 530025688 | Claim Did Not Result in a Recognized Loss |
| 14,159 | 530025691 | Claim Did Not Result in a Recognized Loss |
| 14,160 | 530025692 | Claim Did Not Result in a Recognized Loss |
| 14,161 | 530025695 | Claim Did Not Result in a Recognized Loss |
| 14,162 | 530025696 | Claim Did Not Result in a Recognized Loss |
| 14,163 | 530025698 | Claim Did Not Result in a Recognized Loss |
| 14,164 | 530025699 | Claim Did Not Result in a Recognized Loss |
| 14,165 | 530025700 | Claim Did Not Result in a Recognized Loss |
| 14,166 | 530025705 | Claim Did Not Result in a Recognized Loss |
| 14,167 | 530025707 | Claim Did Not Result in a Recognized Loss |
| 14,168 | 530025708 | Claim Did Not Result in a Recognized Loss |
| 14,169 | 530025709 | Claim Did Not Result in a Recognized Loss |
| 14,170 | 530025711 | Claim Did Not Result in a Recognized Loss |
| 14,171 | 530025712 | Claim Did Not Result in a Recognized Loss |
| 14,172 | 530025714 | Claim Did Not Result in a Recognized Loss |
| 14,173 | 530025715 | Claim Did Not Result in a Recognized Loss |
| 14,174 | 530025716 | Claim Did Not Result in a Recognized Loss |
| 14,175 | 530025717 | Claim Did Not Result in a Recognized Loss |
| 14,176 | 530025718 | Claim Did Not Result in a Recognized Loss |
| 14,177 | 530025720 | Claim Did Not Result in a Recognized Loss |
| 14,178 | 530025721 | Claim Did Not Result in a Recognized Loss |
| 14,179 | 530025724 | Claim Did Not Result in a Recognized Loss |
| 14,180 | 530025728 | Claim Did Not Result in a Recognized Loss |
| 14,181 | 530025729 | Claim Did Not Result in a Recognized Loss |
| 14,182 | 530025730 | Claim Did Not Result in a Recognized Loss |
| 14,183 | 530025733 | Claim Did Not Result in a Recognized Loss |
| 14,184 | 530025735 | Claim Did Not Result in a Recognized Loss |
| 14,185 | 530025736 | Claim Did Not Result in a Recognized Loss |
| 14,186 | 530025737 | Claim Did Not Result in a Recognized Loss |
| 14,187 | 530025738 | Claim Did Not Result in a Recognized Loss |
| 14,188 | 530025740 | Claim Did Not Result in a Recognized Loss |
| 14,189 | 530025741 | Claim Did Not Result in a Recognized Loss |
| 14,190 | 530025742 | Claim Did Not Result in a Recognized Loss |
| 14,191 | 530025744 | Claim Did Not Result in a Recognized Loss |
| 14,192 | 530025747 | Claim Did Not Result in a Recognized Loss |
| 14,193 | 530025748 | Claim Did Not Result in a Recognized Loss |
| 14,194 | 530025750 | Claim Did Not Result in a Recognized Loss |
| 14,195 | 530025751 | Claim Did Not Result in a Recognized Loss |
| 14,196 | 530025760 | No Eligible Purchases During the Class |
| 14,197 | 530025761 | No Eligible Purchases During the Class |
| 14,198 | 530025762 | No Eligible Purchases During the Class |
| 14,199 | 530025763 | Claim Did Not Result in a Recognized Loss |
| 14,200 | 530025771 | Claim Did Not Result in a Recognized Loss |
| 14,201 | 530025772 | Claim Did Not Result in a Recognized Loss |
| 14,202 | 530025773 | Claim Did Not Result in a Recognized Loss |
| 14,203 | 530025775 | Claim Did Not Result in a Recognized Loss |
| 14,204 | 530025777 | Claim Did Not Result in a Recognized Loss |
| 14,205 | 530025778 | Claim Did Not Result in a Recognized Loss |
| 14,206 | 530025781 | Claim Did Not Result in a Recognized Loss |
| 14,207 | 530025783 | Claim Did Not Result in a Recognized Loss |
| 14,208 | 530025784 | Claim Did Not Result in a Recognized Loss |
| 14,209 | 530025785 | Claim Did Not Result in a Recognized Loss |
| 14,210 | 530025786 | Claim Did Not Result in a Recognized Loss |
| 14,211 | 530025788 | Claim Did Not Result in a Recognized Loss |
| 14,212 | 530025792 | Claim Did Not Result in a Recognized Loss |
| 14,213 | 530025793 | Claim Did Not Result in a Recognized Loss |
| 14,214 | 530025794 | Claim Did Not Result in a Recognized Loss |
| 14,215 | 530025796 | Claim Did Not Result in a Recognized Loss |
| 14,216 | 530025797 | Claim Did Not Result in a Recognized Loss |
| 14,217 | 530025798 | Claim Did Not Result in a Recognized Loss |
| 14,218 | 530025800 | Claim Did Not Result in a Recognized Loss |
| 14,219 | 530025801 | Claim Did Not Result in a Recognized Loss |
| 14,220 | 530025802 | Claim Did Not Result in a Recognized Loss |
| 14,221 | 530025803 | Claim Did Not Result in a Recognized Loss |
| 14,222 | 530025804 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,751 | 530002416 | Claim Did Not Result in a Recognized Loss |
| 1,752 | 530002417 | Claim Did Not Result in a Recognized Loss |
| 1,753 | 530002418 | Claim Did Not Result in a Recognized Loss |
| 1,754 | 530002420 | Claim Did Not Result in a Recognized Loss |
| 1,755 | 530002421 | Claim Did Not Result in a Recognized Loss |
| 1,756 | 530002422 | Claim Did Not Result in a Recognized Loss |
| 1,757 | 530002423 | Claim Did Not Result in a Recognized Loss |
| 1,758 | 530002424 | Claim Did Not Result in a Recognized Loss |
| 1,759 | 530002425 | Claim Did Not Result in a Recognized Loss |
| 1,760 | 530002426 | Claim Did Not Result in a Recognized Loss |
| 1,761 | 530002427 | Claim Did Not Result in a Recognized Loss |
| 1,762 | 530002428 | No Eligible Purchases During the Class Period |
| 1,763 | 530002430 | Claim Did Not Result in a Recognized Loss |
| 1,764 | 530002431 | Claim Did Not Result in a Recognized Loss |
| 1,765 | 530002432 | Claim Did Not Result in a Recognized Loss |
| 1,766 | 530002433 | Claim Did Not Result in a Recognized Loss |
| 1,767 | 530002435 | Claim Did Not Result in a Recognized Loss |
| 1,768 | 530002436 | Claim Did Not Result in a Recognized Loss |
| 1,769 | 530002437 | Claim Did Not Result in a Recognized Loss |
| 1,770 | 530002438 | Claim Did Not Result in a Recognized Loss |
| 1,771 | 530002439 | Claim Did Not Result in a Recognized Loss |
| 1,772 | 530002441 | Claim Did Not Result in a Recognized Loss |
| 1,773 | 530002444 | Claim Did Not Result in a Recognized Loss |
| 1,774 | 530002445 | Claim Did Not Result in a Recognized Loss |
| 1,775 | 530002446 | Claim Did Not Result in a Recognized Loss |
| 1,776 | 530002449 | Claim Did Not Result in a Recognized Loss |
| 1,777 | 530002450 | Claim Did Not Result in a Recognized Loss |
| 1,778 | 530002452 | Claim Did Not Result in a Recognized Loss |
| 1,779 | 530002453 | Claim Did Not Result in a Recognized Loss |
| 1,780 | 530002454 | Claim Did Not Result in a Recognized Loss |
| 1,781 | 530002455 | No Eligible Purchases During the Class Period |
| 1,782 | 530002456 | Claim Did Not Result in a Recognized Loss |
| 1,783 | 530002457 | Claim Did Not Result in a Recognized Loss |
| 1,784 | 530002458 | Claim Did Not Result in a Recognized Loss |
| 1,785 | 530002459 | Claim Did Not Result in a Recognized Loss |
| 1,786 | 530002460 | No Eligible Purchases During the Class Period |
| 1,787 | 530002461 | Claim Did Not Result in a Recognized Loss |
| 1,788 | 530002462 | Claim Did Not Result in a Recognized Loss |
| 1,789 | 530002463 | Claim Did Not Result in a Recognized Loss |
| 1,790 | 530002465 | Claim Did Not Result in a Recognized Loss |
| 1,791 | 530002467 | Claim Did Not Result in a Recognized Loss |
| 1,792 | 530002469 | Claim Did Not Result in a Recognized Loss |
| 1,793 | 530002470 | Claim Did Not Result in a Recognized Loss |
| 1,794 | 530002471 | Claim Did Not Result in a Recognized Loss |
| 1,795 | 530002472 | Claim Did Not Result in a Recognized Loss |
| 1,796 | 530002474 | Claim Did Not Result in a Recognized Loss |
| 1,797 | 530002475 | Claim Did Not Result in a Recognized Loss |
| 1,798 | 530002476 | Claim Did Not Result in a Recognized Loss |
| 1,799 | 530002477 | Claim Did Not Result in a Recognized Loss |
| 1,800 | 530002478 | Claim Did Not Result in a Recognized Loss |
| 1,801 | 530002479 | Claim Did Not Result in a Recognized Loss |
| 1,802 | 530002481 | Claim Did Not Result in a Recognized Loss |
| 1,803 | 530002482 | Claim Did Not Result in a Recognized Loss |
| 1,804 | 530002483 | Claim Did Not Result in a Recognized Loss |
| 1,805 | 530002484 | Claim Did Not Result in a Recognized Loss |
| 1,806 | 530002485 | Claim Did Not Result in a Recognized Loss |
| 1,807 | 530002488 | Claim Did Not Result in a Recognized Loss |
| 1,808 | 530002489 | Claim Did Not Result in a Recognized Loss |
| 1,809 | 530002490 | No Eligible Purchases During the Class Period |
| 1,810 | 530002491 | No Eligible Purchases During the Class Period |
| 1,811 | 530002492 | No Eligible Purchases During the Class Period |
| 1,812 | 530002494 | Claim Did Not Result in a Recognized Loss |
| 1,813 | 530002495 | Claim Did Not Result in a Recognized Loss |
| 1,814 | 530002497 | No Eligible Purchases During the Class Period |
| 1,815 | 530002498 | Claim Did Not Result in a Recognized Loss |
| 1,816 | 530002499 | Claim Did Not Result in a Recognized Loss |
| 1,817 | 530002501 | Claim Did Not Result in a Recognized Loss |
| 1,818 | 530002502 | Claim Did Not Result in a Recognized Loss |
| 1,819 | 530002503 | Claim Did Not Result in a Recognized Loss |
| 1,820 | 530002504 | Claim Did Not Result in a Recognized Loss |
| 1,821 | 530002505 | Claim Did Not Result in a Recognized Loss |
| 1,822 | 530002507 | Claim Did Not Result in a Recognized Loss |
| 1,823 | 530002508 | Claim Did Not Result in a Recognized Loss |
| 1,824 | 530002509 | Claim Did Not Result in a Recognized Loss |
| 1,825 | 530002510 | Claim Did Not Result in a Recognized Loss |
| 1,826 | 530002511 | Claim Did Not Result in a Recognized Loss |
| 1,827 | 530002512 | Claim Did Not Result in a Recognized Loss |
| 1,828 | 530002513 | Claim Did Not Result in a Recognized Loss |
| 1,829 | 530002515 | Claim Did Not Result in a Recognized Loss |
| 1,830 | 530002516 | Claim Did Not Result in a Recognized Loss |
| 1,831 | 530002518 | No Eligible Purchases During the Class Period |
| 1,832 | 530002520 | Claim Did Not Result in a Recognized Loss |
| 1,833 | 530002521 | Claim Did Not Result in a Recognized Loss |
| 1,834 | 530002522 | Claim Did Not Result in a Recognized Loss |
| 1,835 | 530002523 | Claim Did Not Result in a Recognized Loss |
| 1,836 | 530002524 | Claim Did Not Result in a Recognized Loss |
| 1,837 | 530002525 | Claim Did Not Result in a Recognized Loss |
| 1,838 | 530002526 | No Eligible Purchases During the Class Period |
| 1,839 | 530002527 | No Eligible Purchases During the Class Period |
| 1,840 | 530002528 | No Eligible Purchases During the Class Period |
| 1,841 | 530002529 | No Eligible Purchases During the Class Period |
| 1,842 | 530002530 | No Eligible Purchases During the Class Period |
| 1,843 | 530002531 | No Eligible Purchases During the Class Period |
| 1,844 | 530002532 | No Eligible Purchases During the Class Period |
| 1,845 | 530002533 | No Eligible Purchases During the Class Period |
| 1,846 | 530002534 | No Eligible Purchases During the Class Period |
| 1,847 | 530002535 | No Eligible Purchases During the Class Period |
| 1,848 | 530002536 | Claim Did Not Result in a Recognized Loss |
| 1,849 | 530002538 | No Eligible Purchases During the Class Period |
| 1,850 | 530002538 | No Eligible Purchases During the Class Period |
| 1,851 | 530002539 | No Eligible Purchases During the Class Period |
| 1,852 | 530002540 | Claim Did Not Result in a Recognized Loss |
| 1,853 | 530002541 | Claim Did Not Result in a Recognized Loss |
| 1,854 | 530002542 | Claim Did Not Result in a Recognized Loss |
| 1,855 | 530002543 | Claim Did Not Result in a Recognized Loss |
| 1,856 | 530002544 | Claim Did Not Result in a Recognized Loss |
| 1,857 | 530002545 | Claim Did Not Result in a Recognized Loss |
| 1,858 | 530002546 | Claim Did Not Result in a Recognized Loss |
| 1,859 | 530002549 | Claim Did Not Result in a Recognized Loss |
| 1,860 | 530002550 | Claim Did Not Result in a Recognized Loss |
| 1,861 | 530002552 | Claim Did Not Result in a Recognized Loss |
| 1,862 | 530002553 | Claim Did Not Result in a Recognized Loss |
| 1,863 | 530002554 | Claim Did Not Result in a Recognized Loss |
| 1,864 | 530002555 | Claim Did Not Result in a Recognized Loss |
| 1,865 | 530002557 | Claim Did Not Result in a Recognized Loss |
| 1,866 | 530002558 | Claim Did Not Result in a Recognized Loss |
| 1,867 | 530002559 | Claim Did Not Result in a Recognized Loss |
| 1,868 | 530002561 | No Eligible Purchases During the Class Period |
| 1,869 | 530002563 | Claim Did Not Result in a Recognized Loss |
| 1,870 | 530002564 | Claim Did Not Result in a Recognized Loss |
| 1,871 | 530002565 | Claim Did Not Result in a Recognized Loss |
| 1,872 | 530002566 | Claim Did Not Result in a Recognized Loss |
| 1,873 | 530002567 | Claim Did Not Result in a Recognized Loss |
| 1,874 | 530002568 | Claim Did Not Result in a Recognized Loss |
| 1,875 | 530002570 | Claim Did Not Result in a Recognized Loss |
| 7,988 | 530014010 | Claim Did Not Result in a Recognized Loss |
| 7,989 | 530014011 | Claim Did Not Result in a Recognized Loss |
| 7,990 | 530014012 | Claim Did Not Result in a Recognized Loss |
| 7,991 | 530014013 | Claim Did Not Result in a Recognized Loss |
| 7,992 | 530014018 | Claim Did Not Result in a Recognized Loss |
| 7,993 | 530014019 | Claim Did Not Result in a Recognized Loss |
| 7,994 | 530014020 | Claim Did Not Result in a Recognized Loss |
| 7,995 | 530014023 | Claim Did Not Result in a Recognized Loss |
| 7,996 | 530014024 | Claim Did Not Result in a Recognized Loss |
| 7,997 | 530014027 | Claim Did Not Result in a Recognized Loss |
| 7,998 | 530014028 | Claim Did Not Result in a Recognized Loss |
| 7,999 | 530014031 | Claim Did Not Result in a Recognized Loss |
| 8,000 | 530014032 | Claim Did Not Result in a Recognized Loss |
| 8,001 | 530014036 | Claim Did Not Result in a Recognized Loss |
| 8,002 | 530014039 | Claim Did Not Result in a Recognized Loss |
| 8,003 | 530014040 | Claim Did Not Result in a Recognized Loss |
| 8,004 | 530014044 | Claim Did Not Result in a Recognized Loss |
| 8,005 | 530014046 | Claim Did Not Result in a Recognized Loss |
| 8,006 | 530014048 | Claim Did Not Result in a Recognized Loss |
| 8,007 | 530014049 | Claim Did Not Result in a Recognized Loss |
| 8,008 | 530014051 | Claim Did Not Result in a Recognized Loss |
| 8,009 | 530014052 | Claim Did Not Result in a Recognized Loss |
| 8,010 | 530014054 | Claim Did Not Result in a Recognized Loss |
| 8,011 | 530014057 | Claim Did Not Result in a Recognized Loss |
| 8,012 | 530014061 | Claim Did Not Result in a Recognized Loss |
| 8,013 | 530014063 | No Eligible Purchases During the Class |
| 8,014 | 530014064 | Claim Did Not Result in a Recognized Loss |
| 8,015 | 530014066 | Claim Did Not Result in a Recognized Loss |
| 8,016 | 530014068 | Claim Did Not Result in a Recognized Loss |
| 8,017 | 530014073 | Claim Did Not Result in a Recognized Loss |
| 8,018 | 530014076 | Claim Did Not Result in a Recognized Loss |
| 8,019 | 530014078 | Claim Did Not Result in a Recognized Loss |
| 8,020 | 530014079 | Claim Did Not Result in a Recognized Loss |
| 8,021 | 530014080 | Claim Did Not Result in a Recognized Loss |
| 8,022 | 530014081 | Claim Did Not Result in a Recognized Loss |
| 8,023 | 530014082 | No Eligible Purchases During the Class |
| 8,024 | 530014083 | Claim Did Not Result in a Recognized Loss |
| 8,025 | 530014084 | Claim Did Not Result in a Recognized Loss |
| 8,026 | 530014086 | Claim Did Not Result in a Recognized Loss |
| 8,027 | 530014087 | Claim Did Not Result in a Recognized Loss |
| 8,028 | 530014088 | Claim Did Not Result in a Recognized Loss |
| 8,029 | 530014092 | Claim Did Not Result in a Recognized Loss |
| 8,030 | 530014097 | Claim Did Not Result in a Recognized Loss |
| 8,031 | 530014098 | Claim Did Not Result in a Recognized Loss |
| 8,032 | 530014099 | Claim Did Not Result in a Recognized Loss |
| 8,033 | 530014100 | Claim Did Not Result in a Recognized Loss |
| 8,034 | 530014101 | Claim Did Not Result in a Recognized Loss |
| 8,035 | 530014108 | Claim Did Not Result in a Recognized Loss |
| 8,036 | 530014109 | Claim Did Not Result in a Recognized Loss |
| 8,037 | 530014114 | Claim Did Not Result in a Recognized Loss |
| 8,038 | 530014117 | Claim Did Not Result in a Recognized Loss |
| 8,039 | 530014118 | Claim Did Not Result in a Recognized Loss |
| 8,040 | 530014120 | Claim Did Not Result in a Recognized Loss |
| 8,041 | 530014123 | Claim Did Not Result in a Recognized Loss |
| 8,042 | 530014124 | Claim Did Not Result in a Recognized Loss |
| 8,043 | 530014125 | Claim Did Not Result in a Recognized Loss |
| 8,044 | 530014126 | Claim Did Not Result in a Recognized Loss |
| 8,045 | 530014127 | Claim Did Not Result in a Recognized Loss |
| 8,046 | 530014129 | Claim Did Not Result in a Recognized Loss |
| 8,047 | 530014130 | Claim Did Not Result in a Recognized Loss |
| 8,048 | 530014131 | Claim Did Not Result in a Recognized Loss |
| 8,049 | 530014133 | Claim Did Not Result in a Recognized Loss |
| 8,050 | 530014134 | Claim Did Not Result in a Recognized Loss |
| 8,051 | 530014136 | Claim Did Not Result in a Recognized Loss |
| 8,052 | 530014139 | Claim Did Not Result in a Recognized Loss |
| 8,053 | 530014144 | Claim Did Not Result in a Recognized Loss |
| 8,054 | 530014148 | Claim Did Not Result in a Recognized Loss |
| 8,055 | 530014150 | Claim Did Not Result in a Recognized Loss |
| 8,056 | 530014151 | Claim Did Not Result in a Recognized Loss |
| 8,057 | 530014153 | Claim Did Not Result in a Recognized Loss |
| 8,058 | 530014155 | Claim Did Not Result in a Recognized Loss |
| 8,059 | 530014156 | Claim Did Not Result in a Recognized Loss |
| 8,060 | 530014157 | Claim Did Not Result in a Recognized Loss |
| 8,061 | 530014166 | Claim Did Not Result in a Recognized Loss |
| 8,062 | 530014167 | Claim Did Not Result in a Recognized Loss |
| 8,063 | 530014170 | Claim Did Not Result in a Recognized Loss |
| 8,064 | 530014171 | Claim Did Not Result in a Recognized Loss |
| 8,065 | 530014175 | Claim Did Not Result in a Recognized Loss |
| 8,066 | 530014177 | Claim Did Not Result in a Recognized Loss |
| 8,067 | 530014178 | Claim Did Not Result in a Recognized Loss |
| 8,068 | 530014182 | Claim Did Not Result in a Recognized Loss |
| 8,069 | 530014183 | Claim Did Not Result in a Recognized Loss |
| 8,070 | 530014184 | Claim Did Not Result in a Recognized Loss |
| 8,071 | 530014185 | Claim Did Not Result in a Recognized Loss |
| 8,072 | 530014186 | Claim Did Not Result in a Recognized Loss |
| 8,073 | 530014189 | Claim Did Not Result in a Recognized Loss |
| 8,074 | 530014190 | Claim Did Not Result in a Recognized Loss |
| 8,075 | 530014191 | Claim Did Not Result in a Recognized Loss |
| 8,076 | 530014194 | Claim Did Not Result in a Recognized Loss |
| 8,077 | 530014196 | Claim Did Not Result in a Recognized Loss |
| 8,078 | 530014197 | Claim Did Not Result in a Recognized Loss |
| 8,079 | 530014198 | Claim Did Not Result in a Recognized Loss |
| 8,080 | 530014199 | Claim Did Not Result in a Recognized Loss |
| 8,081 | 530014200 | Claim Did Not Result in a Recognized Loss |
| 8,082 | 530014202 | Claim Did Not Result in a Recognized Loss |
| 8,083 | 530014207 | Claim Did Not Result in a Recognized Loss |
| 8,084 | 530014209 | Claim Did Not Result in a Recognized Loss |
| 8,085 | 530014212 | Claim Did Not Result in a Recognized Loss |
| 8,086 | 530014213 | Claim Did Not Result in a Recognized Loss |
| 8,087 | 530014214 | Claim Did Not Result in a Recognized Loss |
| 8,088 | 530014216 | Claim Did Not Result in a Recognized Loss |
| 8,089 | 530014217 | Claim Did Not Result in a Recognized Loss |
| 8,090 | 530014218 | Claim Did Not Result in a Recognized Loss |
| 8,091 | 530014220 | Claim Did Not Result in a Recognized Loss |
| 8,092 | 530014222 | Claim Did Not Result in a Recognized Loss |
| 8,093 | 530014223 | Claim Did Not Result in a Recognized Loss |
| 8,094 | 530014228 | Claim Did Not Result in a Recognized Loss |
| 8,095 | 530014229 | Claim Did Not Result in a Recognized Loss |
| 8,096 | 530014231 | Claim Did Not Result in a Recognized Loss |
| 8,097 | 530014233 | Claim Did Not Result in a Recognized Loss |
| 8,098 | 530014235 | Claim Did Not Result in a Recognized Loss |
| 8,099 | 530014237 | Claim Did Not Result in a Recognized Loss |
| 8,100 | 530014238 | Claim Did Not Result in a Recognized Loss |
| 8,101 | 530014240 | Claim Did Not Result in a Recognized Loss |
| 8,102 | 530014244 | Claim Did Not Result in a Recognized Loss |
| 8,103 | 530014247 | Claim Did Not Result in a Recognized Loss |
| 8,104 | 530014249 | Claim Did Not Result in a Recognized Loss |
| 8,105 | 530014250 | Claim Did Not Result in a Recognized Loss |
| 8,106 | 530014253 | Claim Did Not Result in a Recognized Loss |
| 8,107 | 530014254 | Claim Did Not Result in a Recognized Loss |
| 8,108 | 530014258 | Claim Did Not Result in a Recognized Loss |
| 8,109 | 530014259 | Claim Did Not Result in a Recognized Loss |
| 8,110 | 530014260 | Claim Did Not Result in a Recognized Loss |
| 8,111 | 530014261 | Claim Did Not Result in a Recognized Loss |
| 8,112 | 530014262 | Claim Did Not Result in a Recognized Loss |
| 14,225 | 530025812 | Claim Did Not Result in a Recognized Loss |
| 14,226 | 530025813 | Claim Did Not Result in a Recognized Loss |
| 14,227 | 530025816 | Claim Did Not Result in a Recognized Loss |
| 14,228 | 530025820 | Claim Did Not Result in a Recognized Loss |
| 14,229 | 530025822 | Claim Did Not Result in a Recognized Loss |
| 14,230 | 530025824 | Claim Did Not Result in a Recognized Loss |
| 14,231 | 530025825 | Claim Did Not Result in a Recognized Loss |
| 14,232 | 530025826 | Claim Did Not Result in a Recognized Loss |
| 14,233 | 530025828 | Claim Did Not Result in a Recognized Loss |
| 14,234 | 530025830 | Claim Did Not Result in a Recognized Loss |
| 14,235 | 530025831 | Claim Did Not Result in a Recognized Loss |
| 14,236 | 530025832 | Claim Did Not Result in a Recognized Loss |
| 14,237 | 530025833 | Claim Did Not Result in a Recognized Loss |
| 14,238 | 530025834 | Claim Did Not Result in a Recognized Loss |
| 14,239 | 530025839 | Claim Did Not Result in a Recognized Loss |
| 14,240 | 530025842 | Claim Did Not Result in a Recognized Loss |
| 14,241 | 530025844 | Claim Did Not Result in a Recognized Loss |
| 14,242 | 530025845 | Claim Did Not Result in a Recognized Loss |
| 14,243 | 530025846 | No Eligible Purchases During the Class |
| 14,244 | 530025847 | Claim Did Not Result in a Recognized Loss |
| 14,245 | 530025848 | Claim Did Not Result in a Recognized Loss |
| 14,246 | 530025852 | Claim Did Not Result in a Recognized Loss |
| 14,247 | 530025854 | Claim Did Not Result in a Recognized Loss |
| 14,248 | 530025855 | Claim Did Not Result in a Recognized Loss |
| 14,249 | 530025856 | Claim Did Not Result in a Recognized Loss |
| 14,250 | 530025857 | Claim Did Not Result in a Recognized Loss |
| 14,251 | 530025858 | Claim Did Not Result in a Recognized Loss |
| 14,252 | 530025859 | Claim Did Not Result in a Recognized Loss |
| 14,253 | 530025860 | Claim Did Not Result in a Recognized Loss |
| 14,254 | 530025862 | Claim Did Not Result in a Recognized Loss |
| 14,255 | 530025863 | Claim Did Not Result in a Recognized Loss |
| 14,256 | 530025864 | Claim Did Not Result in a Recognized Loss |
| 14,257 | 530025865 | Claim Did Not Result in a Recognized Loss |
| 14,258 | 530025866 | Claim Did Not Result in a Recognized Loss |
| 14,259 | 530025867 | Claim Did Not Result in a Recognized Loss |
| 14,260 | 530025870 | Claim Did Not Result in a Recognized Loss |
| 14,261 | 530025872 | Claim Did Not Result in a Recognized Loss |
| 14,262 | 530025873 | Claim Did Not Result in a Recognized Loss |
| 14,263 | 530025874 | Claim Did Not Result in a Recognized Loss |
| 14,264 | 530025875 | Claim Did Not Result in a Recognized Loss |
| 14,265 | 530025878 | Claim Did Not Result in a Recognized Loss |
| 14,266 | 530025879 | Claim Did Not Result in a Recognized Loss |
| 14,267 | 530025880 | Claim Did Not Result in a Recognized Loss |
| 14,268 | 530025886 | Claim Did Not Result in a Recognized Loss |
| 14,269 | 530025887 | Claim Did Not Result in a Recognized Loss |
| 14,270 | 530025888 | Claim Did Not Result in a Recognized Loss |
| 14,271 | 530025889 | Claim Did Not Result in a Recognized Loss |
| 14,272 | 530025890 | Claim Did Not Result in a Recognized Loss |
| 14,273 | 530025893 | Claim Did Not Result in a Recognized Loss |
| 14,274 | 530025897 | Claim Did Not Result in a Recognized Loss |
| 14,275 | 530025900 | Claim Did Not Result in a Recognized Loss |
| 14,276 | 530025903 | Claim Did Not Result in a Recognized Loss |
| 14,277 | 530025904 | Claim Did Not Result in a Recognized Loss |
| 14,278 | 530025905 | Claim Did Not Result in a Recognized Loss |
| 14,279 | 530025907 | Claim Did Not Result in a Recognized Loss |
| 14,280 | 530025911 | Claim Did Not Result in a Recognized Loss |
| 14,281 | 530025912 | Claim Did Not Result in a Recognized Loss |
| 14,282 | 530025914 | Claim Did Not Result in a Recognized Loss |
| 14,283 | 530025917 | Claim Did Not Result in a Recognized Loss |
| 14,284 | 530025920 | Claim Did Not Result in a Recognized Loss |
| 14,285 | 530025921 | Claim Did Not Result in a Recognized Loss |
| 14,286 | 530025923 | Claim Did Not Result in a Recognized Loss |
| 14,287 | 530025924 | Claim Did Not Result in a Recognized Loss |
| 14,288 | 530025925 | Claim Did Not Result in a Recognized Loss |
| 14,289 | 530025926 | Claim Did Not Result in a Recognized Loss |
| 14,290 | 530025929 | Claim Did Not Result in a Recognized Loss |
| 14,291 | 530025930 | No Eligible Purchases During the Class |
| 14,292 | 530025931 | No Eligible Purchases During the Class |
| 14,293 | 530025932 | No Eligible Purchases During the Class |
| 14,294 | 530025935 | Claim Did Not Result in a Recognized Loss |
| 14,295 | 530025937 | Claim Did Not Result in a Recognized Loss |
| 14,296 | 530025940 | Claim Did Not Result in a Recognized Loss |
| 14,297 | 530025941 | Claim Did Not Result in a Recognized Loss |
| 14,298 | 530025942 | Claim Did Not Result in a Recognized Loss |
| 14,299 | 530025944 | Claim Did Not Result in a Recognized Loss |
| 14,300 | 530025945 | Claim Did Not Result in a Recognized Loss |
| 14,301 | 530025947 | Claim Did Not Result in a Recognized Loss |
| 14,302 | 530025948 | Claim Did Not Result in a Recognized Loss |
| 14,303 | 530025950 | Claim Did Not Result in a Recognized Loss |
| 14,304 | 530025953 | Claim Did Not Result in a Recognized Loss |
| 14,305 | 530025954 | Claim Did Not Result in a Recognized Loss |
| 14,306 | 530025955 | Claim Did Not Result in a Recognized Loss |
| 14,307 | 530025956 | Claim Did Not Result in a Recognized Loss |
| 14,308 | 530025957 | Claim Did Not Result in a Recognized Loss |
| 14,309 | 530025958 | Claim Did Not Result in a Recognized Loss |
| 14,310 | 530025959 | Claim Did Not Result in a Recognized Loss |
| 14,311 | 530025960 | Claim Did Not Result in a Recognized Loss |
| 14,312 | 530025962 | Claim Did Not Result in a Recognized Loss |
| 14,313 | 530025963 | Claim Did Not Result in a Recognized Loss |
| 14,314 | 530025965 | Claim Did Not Result in a Recognized Loss |
| 14,315 | 530025966 | Claim Did Not Result in a Recognized Loss |
| 14,316 | 530025969 | Claim Did Not Result in a Recognized Loss |
| 14,317 | 530025970 | Claim Did Not Result in a Recognized Loss |
| 14,318 | 530025975 | Claim Did Not Result in a Recognized Loss |
| 14,319 | 530025977 | Claim Did Not Result in a Recognized Loss |
| 14,320 | 530025979 | Claim Did Not Result in a Recognized Loss |
| 14,321 | 530025980 | Claim Did Not Result in a Recognized Loss |
| 14,322 | 530025981 | Claim Did Not Result in a Recognized Loss |
| 14,323 | 530025982 | Claim Did Not Result in a Recognized Loss |
| 14,324 | 530025984 | Claim Did Not Result in a Recognized Loss |
| 14,325 | 530025987 | Claim Did Not Result in a Recognized Loss |
| 14,326 | 530025988 | Claim Did Not Result in a Recognized Loss |
| 14,327 | 530025989 | Claim Did Not Result in a Recognized Loss |
| 14,328 | 530025990 | Claim Did Not Result in a Recognized Loss |
| 14,329 | 530025992 | Claim Did Not Result in a Recognized Loss |
| 14,330 | 530025995 | Claim Did Not Result in a Recognized Loss |
| 14,331 | 530025996 | Claim Did Not Result in a Recognized Loss |
| 14,332 | 530025998 | Claim Did Not Result in a Recognized Loss |
| 14,333 | 530026003 | Claim Did Not Result in a Recognized Loss |
| 14,334 | 530026005 | Claim Did Not Result in a Recognized Loss |
| 14,335 | 530026010 | Claim Did Not Result in a Recognized Loss |
| 14,336 | 530026011 | Claim Did Not Result in a Recognized Loss |
| 14,337 | 530026013 | Claim Did Not Result in a Recognized Loss |
| 14,338 | 530026014 | Claim Did Not Result in a Recognized Loss |
| 14,339 | 530026016 | Claim Did Not Result in a Recognized Loss |
| 14,340 | 530026019 | Claim Did Not Result in a Recognized Loss |
| 14,341 | 530026020 | Claim Did Not Result in a Recognized Loss |
| 14,342 | 530026021 | Claim Did Not Result in a Recognized Loss |
| 14,343 | 530026022 | Claim Did Not Result in a Recognized Loss |
| 14,344 | 530026024 | Claim Did Not Result in a Recognized Loss |
| 14,345 | 530026024 | Claim Did Not Result in a Recognized Loss |
| 14,346 | 530026025 | No Eligible Purchases During the Class |
| 14,347 | 530026027 | Claim Did Not Result in a Recognized Loss |
| 14,348 | 530026028 | Claim Did Not Result in a Recognized Loss |
| 14,349 | 530026029 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 1,876 | 530002571 | Claim Did Not Result in a Recognized Loss |
| 1,877 | 530002572 | Claim Did Not Result in a Recognized Loss |
| 1,878 | 530002573 | Duplicate Claim |
| 1,879 | 530002574 | Claim Did Not Result in a Recognized Loss |
| 1,880 | 530002576 | Claim Did Not Result in a Recognized Loss |
| 1,881 | 530002577 | Claim Did Not Result in a Recognized Loss |
| 1,882 | 530002578 | No Eligible Purchases During the Class Period |
| 1,883 | 530002579 | Claim Did Not Result in a Recognized Loss |
| 1,884 | 530002580 | Claim Did Not Result in a Recognized Loss |
| 1,885 | 530002581 | Claim Did Not Result in a Recognized Loss |
| 1,886 | 530002582 | Claim Did Not Result in a Recognized Loss |
| 1,887 | 530002584 | Claim Did Not Result in a Recognized Loss |
| 1,888 | 530002585 | Claim Did Not Result in a Recognized Loss |
| 1,889 | 530002588 | Claim Did Not Result in a Recognized Loss |
| 1,890 | 530002589 | Claim Did Not Result in a Recognized Loss |
| 1,891 | 530002590 | Claim Did Not Result in a Recognized Loss |
| 1,892 | 530002591 | Claim Did Not Result in a Recognized Loss |
| 1,893 | 530002592 | Claim Did Not Result in a Recognized Loss |
| 1,894 | 530002593 | Claim Did Not Result in a Recognized Loss |
| 1,895 | 530002594 | No Eligible Purchases During the Class Period |
| 1,896 | 530002595 | Claim Did Not Result in a Recognized Loss |
| 1,897 | 530002596 | Claim Did Not Result in a Recognized Loss |
| 1,898 | 530002597 | Claim Did Not Result in a Recognized Loss |
| 1,899 | 530002599 | Claim Did Not Result in a Recognized Loss |
| 1,900 | 530002600 | No Eligible Purchases During the Class Period |
| 1,901 | 530002602 | Claim Did Not Result in a Recognized Loss |
| 1,902 | 530002605 | No Eligible Purchases During the Class Period |
| 1,903 | 530002607 | Claim Did Not Result in a Recognized Loss |
| 1,904 | 530002608 | Claim Did Not Result in a Recognized Loss |
| 1,905 | 530002609 | Claim Did Not Result in a Recognized Loss |
| 1,906 | 530002610 | Claim Did Not Result in a Recognized Loss |
| 1,907 | 530002611 | Claim Did Not Result in a Recognized Loss |
| 1,908 | 530002612 | No Eligible Purchases During the Class Period |
| 1,909 | 530002613 | Claim Did Not Result in a Recognized Loss |
| 1,910 | 530002614 | Claim Did Not Result in a Recognized Loss |
| 1,911 | 530002615 | Claim Did Not Result in a Recognized Loss |
| 1,912 | 530002617 | Claim Did Not Result in a Recognized Loss |
| 1,913 | 530002618 | Claim Did Not Result in a Recognized Loss |
| 1,914 | 530002619 | No Eligible Purchases During the Class Period |
| 1,915 | 530002620 | Claim Did Not Result in a Recognized Loss |
| 1,916 | 530002621 | Claim Did Not Result in a Recognized Loss |
| 1,917 | 530002622 | Claim Did Not Result in a Recognized Loss |
| 1,918 | 530002624 | Claim Did Not Result in a Recognized Loss |
| 1,919 | 530002625 | Claim Did Not Result in a Recognized Loss |
| 1,920 | 530002629 | Condition of Ineligibility Never Cured |
| 1,921 | 530002630 | Condition of Ineligibility Never Cured |
| 1,922 | 530002631 | Condition of Ineligibility Never Cured |
| 1,923 | 530002633 | Condition of Ineligibility Never Cured |
| 1,924 | 530002641 | Claim Did Not Result in a Recognized Loss |
| 1,925 | 530002642 | Claim Did Not Result in a Recognized Loss |
| 1,926 | 530002643 | Claim Did Not Result in a Recognized Loss |
| 1,927 | 530002646 | No Eligible Purchases During the Class Period |
| 1,928 | 530002647 | No Eligible Purchases During the Class Period |
| 1,929 | 530002648 | Claim Did Not Result in a Recognized Loss |
| 1,930 | 530002649 | Claim Did Not Result in a Recognized Loss |
| 1,931 | 530002650 | Claim Did Not Result in a Recognized Loss |
| 1,932 | 530002652 | Claim Did Not Result in a Recognized Loss |
| 1,933 | 530002654 | Claim Did Not Result in a Recognized Loss |
| 1,934 | 530002655 | Claim Did Not Result in a Recognized Loss |
| 1,935 | 530002658 | Claim Did Not Result in a Recognized Loss |
| 1,936 | 530002660 | Claim Did Not Result in a Recognized Loss |
| 1,937 | 530002661 | Claim Did Not Result in a Recognized Loss |
| 1,938 | 530002663 | Claim Did Not Result in a Recognized Loss |
| 1,939 | 530002664 | Claim Did Not Result in a Recognized Loss |
| 1,940 | 530002665 | Claim Did Not Result in a Recognized Loss |
| 1,941 | 530002667 | Claim Did Not Result in a Recognized Loss |
| 1,942 | 530002669 | Claim Did Not Result in a Recognized Loss |
| 1,943 | 530002670 | Claim Did Not Result in a Recognized Loss |
| 1,944 | 530002671 | Claim Did Not Result in a Recognized Loss |
| 1,945 | 530002672 | Claim Did Not Result in a Recognized Loss |
| 1,946 | 530002673 | No Eligible Purchases During the Class Period |
| 1,947 | 530002674 | No Eligible Purchases During the Class Period |
| 1,948 | 530002675 | Claim Did Not Result in a Recognized Loss |
| 1,949 | 530002676 | No Eligible Purchases During the Class Period |
| 1,950 | 530002677 | Claim Did Not Result in a Recognized Loss |
| 1,951 | 530002678 | No Eligible Purchases During the Class Period |
| 1,952 | 530002679 | Claim Did Not Result in a Recognized Loss |
| 1,953 | 530002680 | No Eligible Purchases During the Class Period |
| 1,954 | 530002681 | Claim Did Not Result in a Recognized Loss |
| 1,955 | 530002683 | Claim Did Not Result in a Recognized Loss |
| 1,956 | 530002684 | No Eligible Purchases During the Class Period |
| 1,957 | 530002687 | Claim Did Not Result in a Recognized Loss |
| 1,958 | 530002689 | Claim Did Not Result in a Recognized Loss |
| 1,959 | 530002690 | Claim Did Not Result in a Recognized Loss |
| 1,960 | 530002693 | Claim Did Not Result in a Recognized Loss |
| 1,961 | 530002694 | Claim Did Not Result in a Recognized Loss |
| 1,962 | 530002695 | Claim Did Not Result in a Recognized Loss |
| 1,963 | 530002696 | Claim Did Not Result in a Recognized Loss |
| 1,964 | 530002699 | No Eligible Purchases During the Class Period |
| 1,965 | 530002700 | Claim Did Not Result in a Recognized Loss |
| 1,966 | 530002701 | Claim Did Not Result in a Recognized Loss |
| 1,967 | 530002703 | Claim Did Not Result in a Recognized Loss |
| 1,968 | 530002705 | Claim Did Not Result in a Recognized Loss |
| 1,969 | 530002707 | Claim Did Not Result in a Recognized Loss |
| 1,970 | 530002708 | No Eligible Purchases During the Class Period |
| 1,971 | 530002711 | Claim Did Not Result in a Recognized Loss |
| 1,972 | 530002712 | No Eligible Purchases During the Class Period |
| 1,973 | 530002713 | Claim Did Not Result in a Recognized Loss |
| 1,974 | 530002716 | Claim Did Not Result in a Recognized Loss |
| 1,975 | 530002717 | Claim Did Not Result in a Recognized Loss |
| 1,976 | 530002720 | Claim Did Not Result in a Recognized Loss |
| 1,977 | 530002721 | Claim Did Not Result in a Recognized Loss |
| 1,978 | 530002723 | Claim Did Not Result in a Recognized Loss |
| 1,979 | 530002725 | Claim Did Not Result in a Recognized Loss |
| 1,980 | 530002727 | Claim Did Not Result in a Recognized Loss |
| 1,981 | 530002728 | Claim Did Not Result in a Recognized Loss |
| 1,982 | 530002729 | Claim Did Not Result in a Recognized Loss |
| 1,983 | 530002730 | Claim Did Not Result in a Recognized Loss |
| 1,984 | 530002731 | Claim Did Not Result in a Recognized Loss |
| 1,985 | 530002733 | Claim Did Not Result in a Recognized Loss |
| 1,986 | 530002736 | Claim Did Not Result in a Recognized Loss |
| 1,987 | 530002737 | Claim Did Not Result in a Recognized Loss |
| 1,988 | 530002738 | Claim Did Not Result in a Recognized Loss |
| 1,989 | 530002739 | Claim Did Not Result in a Recognized Loss |
| 1,990 | 530002740 | Claim Did Not Result in a Recognized Loss |
| 1,991 | 530002748 | Claim Did Not Result in a Recognized Loss |
| 1,992 | 530002756 | No Eligible Purchases During the Class Period |
| 1,993 | 530002758 | Claim Did Not Result in a Recognized Loss |
| 1,994 | 530002759 | Claim Did Not Result in a Recognized Loss |
| 1,995 | 530002760 | No Eligible Purchases During the Class Period |
| 1,996 | 530002761 | Claim Did Not Result in a Recognized Loss |
| 1,997 | 530002765 | Claim Did Not Result in a Recognized Loss |
| 1,998 | 530002767 | Claim Did Not Result in a Recognized Loss |
| 1,999 | 530002768 | Claim Did Not Result in a Recognized Loss |
| 2,000 | 530002769 | Claim Did Not Result in a Recognized Loss |
| 8,113 | 530014263 | Claim Did Not Result in a Recognized Loss |
| 8,114 | 530014264 | Claim Did Not Result in a Recognized Loss |
| 8,115 | 530014268 | Claim Did Not Result in a Recognized Loss |
| 8,116 | 530014270 | Claim Did Not Result in a Recognized Loss |
| 8,117 | 530014274 | Claim Did Not Result in a Recognized Loss |
| 8,118 | 530014277 | Claim Did Not Result in a Recognized Loss |
| 8,119 | 530014278 | Claim Did Not Result in a Recognized Loss |
| 8,120 | 530014280 | Claim Did Not Result in a Recognized Loss |
| 8,121 | 530014281 | Claim Did Not Result in a Recognized Loss |
| 8,122 | 530014283 | Claim Did Not Result in a Recognized Loss |
| 8,123 | 530014284 | Claim Did Not Result in a Recognized Loss |
| 8,124 | 530014285 | Claim Did Not Result in a Recognized Loss |
| 8,125 | 530014287 | Claim Did Not Result in a Recognized Loss |
| 8,126 | 530014288 | Claim Did Not Result in a Recognized Loss |
| 8,127 | 530014289 | Claim Did Not Result in a Recognized Loss |
| 8,128 | 530014296 | Claim Did Not Result in a Recognized Loss |
| 8,129 | 530014298 | Claim Did Not Result in a Recognized Loss |
| 8,130 | 530014301 | Claim Did Not Result in a Recognized Loss |
| 8,131 | 530014302 | Claim Did Not Result in a Recognized Loss |
| 8,132 | 530014304 | No Eligible Purchases During the Class |
| 8,133 | 530014305 | Claim Did Not Result in a Recognized Loss |
| 8,134 | 530014308 | Claim Did Not Result in a Recognized Loss |
| 8,135 | 530014310 | Claim Did Not Result in a Recognized Loss |
| 8,136 | 530014311 | Claim Did Not Result in a Recognized Loss |
| 8,137 | 530014315 | Claim Did Not Result in a Recognized Loss |
| 8,138 | 530014326 | Claim Did Not Result in a Recognized Loss |
| 8,139 | 530014328 | Claim Did Not Result in a Recognized Loss |
| 8,140 | 530014331 | No Eligible Purchases During the Class |
| 8,141 | 530014332 | No Eligible Purchases During the Class |
| 8,142 | 530014333 | No Eligible Purchases During the Class |
| 8,143 | 530014336 | Claim Did Not Result in a Recognized Loss |
| 8,144 | 530014342 | Claim Did Not Result in a Recognized Loss |
| 8,145 | 530014343 | Claim Did Not Result in a Recognized Loss |
| 8,146 | 530014344 | Claim Did Not Result in a Recognized Loss |
| 8,147 | 530014346 | Claim Did Not Result in a Recognized Loss |
| 8,148 | 530014348 | Claim Did Not Result in a Recognized Loss |
| 8,149 | 530014349 | Claim Did Not Result in a Recognized Loss |
| 8,150 | 530014350 | Claim Did Not Result in a Recognized Loss |
| 8,151 | 530014351 | Claim Did Not Result in a Recognized Loss |
| 8,152 | 530014355 | Claim Did Not Result in a Recognized Loss |
| 8,153 | 530014356 | Claim Did Not Result in a Recognized Loss |
| 8,154 | 530014357 | Claim Did Not Result in a Recognized Loss |
| 8,155 | 530014358 | Claim Did Not Result in a Recognized Loss |
| 8,156 | 530014359 | Claim Did Not Result in a Recognized Loss |
| 8,157 | 530014360 | Claim Did Not Result in a Recognized Loss |
| 8,158 | 530014362 | Claim Did Not Result in a Recognized Loss |
| 8,159 | 530014363 | Claim Did Not Result in a Recognized Loss |
| 8,160 | 530014364 | Claim Did Not Result in a Recognized Loss |
| 8,161 | 530014366 | Claim Did Not Result in a Recognized Loss |
| 8,162 | 530014367 | Claim Did Not Result in a Recognized Loss |
| 8,163 | 530014370 | Claim Did Not Result in a Recognized Loss |
| 8,164 | 530014379 | Claim Did Not Result in a Recognized Loss |
| 8,165 | 530014381 | Claim Did Not Result in a Recognized Loss |
| 8,166 | 530014382 | Claim Did Not Result in a Recognized Loss |
| 8,167 | 530014383 | Claim Did Not Result in a Recognized Loss |
| 8,168 | 530014387 | Claim Did Not Result in a Recognized Loss |
| 8,169 | 530014388 | Claim Did Not Result in a Recognized Loss |
| 8,170 | 530014389 | Claim Did Not Result in a Recognized Loss |
| 8,171 | 530014390 | Claim Did Not Result in a Recognized Loss |
| 8,172 | 530014391 | Claim Did Not Result in a Recognized Loss |
| 8,173 | 530014392 | Claim Did Not Result in a Recognized Loss |
| 8,174 | 530014394 | Claim Did Not Result in a Recognized Loss |
| 8,175 | 530014395 | Claim Did Not Result in a Recognized Loss |
| 8,176 | 530014396 | Claim Did Not Result in a Recognized Loss |
| 8,177 | 530014399 | Claim Did Not Result in a Recognized Loss |
| 8,178 | 530014400 | Claim Did Not Result in a Recognized Loss |
| 8,179 | 530014403 | Claim Did Not Result in a Recognized Loss |
| 8,180 | 530014405 | Claim Did Not Result in a Recognized Loss |
| 8,181 | 530014406 | Claim Did Not Result in a Recognized Loss |
| 8,182 | 530014409 | Claim Did Not Result in a Recognized Loss |
| 8,183 | 530014411 | Claim Did Not Result in a Recognized Loss |
| 8,184 | 530014412 | Claim Did Not Result in a Recognized Loss |
| 8,185 | 530014413 | Claim Did Not Result in a Recognized Loss |
| 8,186 | 530014415 | Claim Did Not Result in a Recognized Loss |
| 8,187 | 530014418 | Claim Did Not Result in a Recognized Loss |
| 8,188 | 530014423 | Claim Did Not Result in a Recognized Loss |
| 8,189 | 530014428 | Claim Did Not Result in a Recognized Loss |
| 8,190 | 530014432 | No Eligible Purchases During the Class |
| 8,191 | 530014434 | Claim Did Not Result in a Recognized Loss |
| 8,192 | 530014437 | Claim Did Not Result in a Recognized Loss |
| 8,193 | 530014438 | Claim Did Not Result in a Recognized Loss |
| 8,194 | 530014439 | Claim Did Not Result in a Recognized Loss |
| 8,195 | 530014440 | Claim Did Not Result in a Recognized Loss |
| 8,196 | 530014441 | Claim Did Not Result in a Recognized Loss |
| 8,197 | 530014443 | Claim Did Not Result in a Recognized Loss |
| 8,198 | 530014445 | Claim Did Not Result in a Recognized Loss |
| 8,199 | 530014448 | Claim Did Not Result in a Recognized Loss |
| 8,200 | 530014449 | Claim Did Not Result in a Recognized Loss |
| 8,201 | 530014451 | Claim Did Not Result in a Recognized Loss |
| 8,202 | 530014452 | Claim Did Not Result in a Recognized Loss |
| 8,203 | 530014453 | No Eligible Purchases During the Class |
| 8,204 | 530014458 | Claim Did Not Result in a Recognized Loss |
| 8,205 | 530014459 | Claim Did Not Result in a Recognized Loss |
| 8,206 | 530014460 | Claim Did Not Result in a Recognized Loss |
| 8,207 | 530014461 | Claim Did Not Result in a Recognized Loss |
| 8,208 | 530014462 | Claim Did Not Result in a Recognized Loss |
| 8,209 | 530014464 | Claim Did Not Result in a Recognized Loss |
| 8,210 | 530014466 | Claim Did Not Result in a Recognized Loss |
| 8,211 | 530014467 | Claim Did Not Result in a Recognized Loss |
| 8,212 | 530014468 | Claim Did Not Result in a Recognized Loss |
| 8,213 | 530014472 | Claim Did Not Result in a Recognized Loss |
| 8,214 | 530014473 | Claim Did Not Result in a Recognized Loss |
| 8,215 | 530014474 | Claim Did Not Result in a Recognized Loss |
| 8,216 | 530014478 | Claim Did Not Result in a Recognized Loss |
| 8,217 | 530014479 | Claim Did Not Result in a Recognized Loss |
| 8,218 | 530014480 | Claim Did Not Result in a Recognized Loss |
| 8,219 | 530014482 | Claim Did Not Result in a Recognized Loss |
| 8,220 | 530014484 | Claim Did Not Result in a Recognized Loss |
| 8,221 | 530014486 | Claim Did Not Result in a Recognized Loss |
| 8,222 | 530014487 | Claim Did Not Result in a Recognized Loss |
| 8,223 | 530014488 | Claim Did Not Result in a Recognized Loss |
| 8,224 | 530014490 | Claim Did Not Result in a Recognized Loss |
| 8,225 | 530014492 | Claim Did Not Result in a Recognized Loss |
| 8,226 | 530014496 | Claim Did Not Result in a Recognized Loss |
| 8,227 | 530014497 | Claim Did Not Result in a Recognized Loss |
| 8,228 | 530014498 | Claim Did Not Result in a Recognized Loss |
| 8,229 | 530014499 | Claim Did Not Result in a Recognized Loss |
| 8,230 | 530014500 | Claim Did Not Result in a Recognized Loss |
| 8,231 | 530014502 | Claim Did Not Result in a Recognized Loss |
| 8,232 | 530014503 | Claim Did Not Result in a Recognized Loss |
| 14,350 | 530026030 | Claim Did Not Result in a Recognized Loss |
| 14,351 | 530026031 | Claim Did Not Result in a Recognized Loss |
| 14,352 | 530026033 | Claim Did Not Result in a Recognized Loss |
| 14,353 | 530026034 | Claim Did Not Result in a Recognized Loss |
| 14,354 | 530026035 | Claim Did Not Result in a Recognized Loss |
| 14,355 | 530026036 | Claim Did Not Result in a Recognized Loss |
| 14,356 | 530026042 | Claim Did Not Result in a Recognized Loss |
| 14,357 | 530026044 | Claim Did Not Result in a Recognized Loss |
| 14,358 | 530026045 | Claim Did Not Result in a Recognized Loss |
| 14,359 | 530026047 | No Eligible Purchases During the Class |
| 14,360 | 530026048 | Claim Did Not Result in a Recognized Loss |
| 14,361 | 530026053 | Claim Did Not Result in a Recognized Loss |
| 14,362 | 530026055 | Claim Did Not Result in a Recognized Loss |
| 14,363 | 530026056 | Claim Did Not Result in a Recognized Loss |
| 14,364 | 530026057 | Claim Did Not Result in a Recognized Loss |
| 14,365 | 530026066 | Claim Did Not Result in a Recognized Loss |
| 14,366 | 530026068 | Claim Did Not Result in a Recognized Loss |
| 14,367 | 530026069 | No Eligible Purchases During the Class |
| 14,368 | 530026070 | No Eligible Purchases During the Class |
| 14,369 | 530026071 | No Eligible Purchases During the Class |
| 14,370 | 530026074 | Claim Did Not Result in a Recognized Loss |
| 14,371 | 530026077 | Claim Did Not Result in a Recognized Loss |
| 14,372 | 530026079 | Claim Did Not Result in a Recognized Loss |
| 14,373 | 530026082 | Claim Did Not Result in a Recognized Loss |
| 14,374 | 530026085 | Claim Did Not Result in a Recognized Loss |
| 14,375 | 530026090 | Claim Did Not Result in a Recognized Loss |
| 14,376 | 530026097 | Claim Did Not Result in a Recognized Loss |
| 14,377 | 530026098 | No Eligible Purchases During the Class |
| 14,378 | 530026099 | No Eligible Purchases During the Class |
| 14,379 | 530026100 | No Eligible Purchases During the Class |
| 14,380 | 530026103 | Claim Did Not Result in a Recognized Loss |
| 14,381 | 530026104 | Claim Did Not Result in a Recognized Loss |
| 14,382 | 530026106 | Claim Did Not Result in a Recognized Loss |
| 14,383 | 530026112 | Claim Did Not Result in a Recognized Loss |
| 14,384 | 530026113 | Claim Did Not Result in a Recognized Loss |
| 14,385 | 530026116 | No Eligible Purchases During the Class |
| 14,386 | 530026119 | No Eligible Purchases During the Class |
| 14,387 | 530026121 | No Eligible Purchases During the Class |
| 14,388 | 530026123 | Claim Did Not Result in a Recognized Loss |
| 14,389 | 530026124 | Claim Did Not Result in a Recognized Loss |
| 14,390 | 530026126 | No Eligible Purchases During the Class |
| 14,391 | 530026127 | Claim Did Not Result in a Recognized Loss |
| 14,392 | 530026130 | No Eligible Purchases During the Class |
| 14,393 | 530026131 | No Eligible Purchases During the Class |
| 14,394 | 530026136 | No Eligible Purchases During the Class |
| 14,395 | 530026140 | No Eligible Purchases During the Class |
| 14,396 | 530026145 | No Eligible Purchases During the Class |
| 14,397 | 530026148 | No Eligible Purchases During the Class |
| 14,398 | 530026149 | No Eligible Purchases During the Class |
| 14,399 | 530026150 | Claim Did Not Result in a Recognized Loss |
| 14,400 | 530026157 | No Eligible Purchases During the Class |
| 14,401 | 530026162 | No Eligible Purchases During the Class |
| 14,402 | 530026164 | No Eligible Purchases During the Class |
| 14,403 | 530026165 | No Eligible Purchases During the Class |
| 14,404 | 530026166 | No Eligible Purchases During the Class |
| 14,405 | 530026170 | No Eligible Purchases During the Class |
| 14,406 | 530026171 | No Eligible Purchases During the Class |
| 14,407 | 530026174 | No Eligible Purchases During the Class |
| 14,408 | 530026177 | Claim Did Not Result in a Recognized Loss |
| 14,409 | 530026184 | No Eligible Purchases During the Class |
| 14,410 | 530026186 | No Eligible Purchases During the Class |
| 14,411 | 530026187 | No Eligible Purchases During the Class |
| 14,412 | 530026189 | No Eligible Purchases During the Class |
| 14,413 | 530026190 | Claim Did Not Result in a Recognized Loss |
| 14,414 | 530026192 | No Eligible Purchases During the Class |
| 14,415 | 530026193 | No Eligible Purchases During the Class |
| 14,416 | 530026194 | No Eligible Purchases During the Class |
| 14,417 | 530026196 | Claim Did Not Result in a Recognized Loss |
| 14,418 | 530026201 | Claim Did Not Result in a Recognized Loss |
| 14,419 | 530026208 | Claim Did Not Result in a Recognized Loss |
| 14,420 | 530026211 | Claim Did Not Result in a Recognized Loss |
| 14,421 | 530026216 | Claim Did Not Result in a Recognized Loss |
| 14,422 | 530026217 | Claim Did Not Result in a Recognized Loss |
| 14,423 | 530026219 | Claim Did Not Result in a Recognized Loss |
| 14,424 | 530026220 | Claim Did Not Result in a Recognized Loss |
| 14,425 | 530026222 | Claim Did Not Result in a Recognized Loss |
| 14,426 | 530026224 | Claim Did Not Result in a Recognized Loss |
| 14,427 | 530026225 | Claim Did Not Result in a Recognized Loss |
| 14,428 | 530026229 | Claim Did Not Result in a Recognized Loss |
| 14,429 | 530026230 | Claim Did Not Result in a Recognized Loss |
| 14,430 | 530026234 | Claim Did Not Result in a Recognized Loss |
| 14,431 | 530026235 | Claim Did Not Result in a Recognized Loss |
| 14,432 | 530026240 | Claim Did Not Result in a Recognized Loss |
| 14,433 | 530026247 | Claim Did Not Result in a Recognized Loss |
| 14,434 | 530026248 | Claim Did Not Result in a Recognized Loss |
| 14,435 | 530026249 | Claim Did Not Result in a Recognized Loss |
| 14,436 | 530026250 | Claim Did Not Result in a Recognized Loss |
| 14,437 | 530026251 | Claim Did Not Result in a Recognized Loss |
| 14,438 | 530026252 | Claim Did Not Result in a Recognized Loss |
| 14,439 | 530026253 | Claim Did Not Result in a Recognized Loss |
| 14,440 | 530026254 | Claim Did Not Result in a Recognized Loss |
| 14,441 | 530026255 | Claim Did Not Result in a Recognized Loss |
| 14,442 | 530026256 | Claim Did Not Result in a Recognized Loss |
| 14,443 | 530026260 | Claim Did Not Result in a Recognized Loss |
| 14,444 | 530026267 | Claim Did Not Result in a Recognized Loss |
| 14,445 | 530026271 | Claim Did Not Result in a Recognized Loss |
| 14,446 | 530026275 | Claim Did Not Result in a Recognized Loss |
| 14,447 | 530026276 | No Eligible Purchases During the Class |
| 14,448 | 530026278 | No Eligible Purchases During the Class |
| 14,449 | 530026280 | No Eligible Purchases During the Class |
| 14,450 | 530026281 | No Eligible Purchases During the Class |
| 14,451 | 530026282 | Claim Did Not Result in a Recognized Loss |
| 14,452 | 530026283 | Claim Did Not Result in a Recognized Loss |
| 14,453 | 530026284 | Claim Did Not Result in a Recognized Loss |
| 14,454 | 530026290 | Claim Did Not Result in a Recognized Loss |
| 14,455 | 530026295 | Claim Did Not Result in a Recognized Loss |
| 14,456 | 530026296 | Claim Did Not Result in a Recognized Loss |
| 14,457 | 530026297 | Claim Did Not Result in a Recognized Loss |
| 14,458 | 530026300 | Claim Did Not Result in a Recognized Loss |
| 14,459 | 530026308 | No Eligible Purchases During the Class |
| 14,460 | 530026309 | Claim Did Not Result in a Recognized Loss |
| 14,461 | 530026311 | Claim Did Not Result in a Recognized Loss |
| 14,462 | 530026312 | Claim Did Not Result in a Recognized Loss |
| 14,463 | 530026315 | No Eligible Purchases During the Class |
| 14,464 | 530026316 | No Eligible Purchases During the Class |
| 14,465 | 530026317 | No Eligible Purchases During the Class |
| 14,466 | 530026319 | Claim Did Not Result in a Recognized Loss |
| 14,467 | 530026320 | No Eligible Purchases During the Class |
| 14,468 | 530026321 | No Eligible Purchases During the Class |
| 14,469 | 530026322 | No Eligible Purchases During the Class |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,001 | 530002771 | Claim Did Not Result in a Recognized Loss |
| 2,002 | 530002774 | Claim Did Not Result in a Recognized Loss |
| 2,003 | 530002775 | Claim Did Not Result in a Recognized Loss |
| 2,004 | 530002778 | Claim Did Not Result in a Recognized Loss |
| 2,005 | 530002779 | Claim Did Not Result in a Recognized Loss |
| 2,006 | 530002780 | Claim Did Not Result in a Recognized Loss |
| 2,007 | 530002782 | Claim Did Not Result in a Recognized Loss |
| 2,008 | 530002783 | Claim Did Not Result in a Recognized Loss |
| 2,009 | 530002784 | Claim Did Not Result in a Recognized Loss |
| 2,010 | 530002785 | No Eligible Purchases During the Class Period |
| 2,011 | 530002786 | Claim Did Not Result in a Recognized Loss |
| 2,012 | 530002787 | No Eligible Purchases During the Class Period |
| 2,013 | 530002788 | No Eligible Purchases During the Class Period |
| 2,014 | 530002789 | Claim Did Not Result in a Recognized Loss |
| 2,015 | 530002790 | Claim Did Not Result in a Recognized Loss |
| 2,016 | 530002791 | Claim Did Not Result in a Recognized Loss |
| 2,017 | 530002792 | Claim Did Not Result in a Recognized Loss |
| 2,018 | 530002793 | Claim Did Not Result in a Recognized Loss |
| 2,019 | 530002794 | Claim Did Not Result in a Recognized Loss |
| 2,020 | 530002795 | Claim Did Not Result in a Recognized Loss |
| 2,021 | 530002796 | Claim Did Not Result in a Recognized Loss |
| 2,022 | 530002797 | Claim Did Not Result in a Recognized Loss |
| 2,023 | 530002798 | No Eligible Purchases During the Class Period |
| 2,024 | 530002799 | Claim Did Not Result in a Recognized Loss |
| 2,025 | 530002800 | Claim Did Not Result in a Recognized Loss |
| 2,026 | 530002801 | Claim Did Not Result in a Recognized Loss |
| 2,027 | 530002802 | Claim Did Not Result in a Recognized Loss |
| 2,028 | 530002803 | No Eligible Purchases During the Class Period |
| 2,029 | 530002805 | Claim Did Not Result in a Recognized Loss |
| 2,030 | 530002806 | Claim Did Not Result in a Recognized Loss |
| 2,031 | 530002808 | Claim Did Not Result in a Recognized Loss |
| 2,032 | 530002809 | Claim Did Not Result in a Recognized Loss |
| 2,033 | 530002810 | Claim Did Not Result in a Recognized Loss |
| 2,034 | 530002811 | Claim Did Not Result in a Recognized Loss |
| 2,035 | 530002813 | Claim Did Not Result in a Recognized Loss |
| 2,036 | 530002815 | Claim Did Not Result in a Recognized Loss |
| 2,037 | 530002816 | Claim Did Not Result in a Recognized Loss |
| 2,038 | 530002817 | Claim Did Not Result in a Recognized Loss |
| 2,039 | 530002818 | Claim Did Not Result in a Recognized Loss |
| 2,040 | 530002819 | Claim Did Not Result in a Recognized Loss |
| 2,041 | 530002820 | Claim Did Not Result in a Recognized Loss |
| 2,042 | 530002821 | Claim Did Not Result in a Recognized Loss |
| 2,043 | 530002824 | Claim Did Not Result in a Recognized Loss |
| 2,044 | 530002827 | Claim Did Not Result in a Recognized Loss |
| 2,045 | 530002830 | Claim Did Not Result in a Recognized Loss |
| 2,046 | 530002831 | Claim Did Not Result in a Recognized Loss |
| 2,047 | 530002832 | Claim Did Not Result in a Recognized Loss |
| 2,048 | 530002833 | Claim Did Not Result in a Recognized Loss |
| 2,049 | 530002835 | Claim Did Not Result in a Recognized Loss |
| 2,050 | 530002836 | No Eligible Purchases During the Class Period |
| 2,051 | 530002839 | Claim Did Not Result in a Recognized Loss |
| 2,052 | 530002840 | Claim Did Not Result in a Recognized Loss |
| 2,053 | 530002842 | Claim Did Not Result in a Recognized Loss |
| 2,054 | 530002843 | Claim Did Not Result in a Recognized Loss |
| 2,055 | 530002844 | Claim Did Not Result in a Recognized Loss |
| 2,056 | 530002845 | Claim Did Not Result in a Recognized Loss |
| 2,057 | 530002846 | Claim Did Not Result in a Recognized Loss |
| 2,058 | 530002847 | Claim Did Not Result in a Recognized Loss |
| 2,059 | 530002853 | Claim Did Not Result in a Recognized Loss |
| 2,060 | 530002854 | Claim Did Not Result in a Recognized Loss |
| 2,061 | 530002856 | Claim Did Not Result in a Recognized Loss |
| 2,062 | 530002857 | Claim Did Not Result in a Recognized Loss |
| 2,063 | 530002858 | Claim Did Not Result in a Recognized Loss |
| 2,064 | 530002859 | No Eligible Purchases During the Class Period |
| 2,065 | 530002860 | Claim Did Not Result in a Recognized Loss |
| 2,066 | 530002861 | Claim Did Not Result in a Recognized Loss |
| 2,067 | 530002863 | Claim Did Not Result in a Recognized Loss |
| 2,068 | 530002864 | Claim Did Not Result in a Recognized Loss |
| 2,069 | 530002865 | Claim Did Not Result in a Recognized Loss |
| 2,070 | 530002866 | Claim Did Not Result in a Recognized Loss |
| 2,071 | 530002867 | Claim Did Not Result in a Recognized Loss |
| 2,072 | 530002868 | Claim Did Not Result in a Recognized Loss |
| 2,073 | 530002869 | Claim Did Not Result in a Recognized Loss |
| 2,074 | 530002872 | Claim Did Not Result in a Recognized Loss |
| 2,075 | 530002873 | Claim Did Not Result in a Recognized Loss |
| 2,076 | 530002874 | Claim Did Not Result in a Recognized Loss |
| 2,077 | 530002878 | Claim Did Not Result in a Recognized Loss |
| 2,078 | 530002879 | Claim Did Not Result in a Recognized Loss |
| 2,079 | 530002880 | Claim Did Not Result in a Recognized Loss |
| 2,080 | 530002882 | Claim Did Not Result in a Recognized Loss |
| 2,081 | 530002883 | Claim Did Not Result in a Recognized Loss |
| 2,082 | 530002884 | Claim Did Not Result in a Recognized Loss |
| 2,083 | 530002885 | Claim Did Not Result in a Recognized Loss |
| 2,084 | 530002886 | Claim Did Not Result in a Recognized Loss |
| 2,085 | 530002887 | Claim Did Not Result in a Recognized Loss |
| 2,086 | 530002888 | Claim Did Not Result in a Recognized Loss |
| 2,087 | 530002889 | Claim Did Not Result in a Recognized Loss |
| 2,088 | 530002891 | Claim Did Not Result in a Recognized Loss |
| 2,089 | 530002892 | No Eligible Purchases During the Class Period |
| 2,090 | 530002894 | Claim Did Not Result in a Recognized Loss |
| 2,091 | 530002895 | Claim Did Not Result in a Recognized Loss |
| 2,092 | 530002896 | Claim Did Not Result in a Recognized Loss |
| 2,093 | 530002897 | Claim Did Not Result in a Recognized Loss |
| 2,094 | 530002899 | Claim Did Not Result in a Recognized Loss |
| 2,095 | 530002900 | Claim Did Not Result in a Recognized Loss |
| 2,096 | 530002902 | Claim Did Not Result in a Recognized Loss |
| 2,097 | 530002903 | Claim Did Not Result in a Recognized Loss |
| 2,098 | 530002904 | Claim Did Not Result in a Recognized Loss |
| 2,099 | 530002905 | Claim Did Not Result in a Recognized Loss |
| 2,100 | 530002906 | Claim Did Not Result in a Recognized Loss |
| 2,101 | 530002907 | Claim Did Not Result in a Recognized Loss |
| 2,102 | 530002908 | Claim Did Not Result in a Recognized Loss |
| 2,103 | 530002909 | Claim Did Not Result in a Recognized Loss |
| 2,104 | 530002910 | Claim Did Not Result in a Recognized Loss |
| 2,105 | 530002912 | Claim Did Not Result in a Recognized Loss |
| 2,106 | 530002913 | Claim Did Not Result in a Recognized Loss |
| 2,107 | 530002914 | Claim Did Not Result in a Recognized Loss |
| 2,108 | 530002915 | Claim Did Not Result in a Recognized Loss |
| 2,109 | 530002918 | Claim Did Not Result in a Recognized Loss |
| 2,110 | 530002919 | No Eligible Purchases During the Class Period |
| 2,111 | 530002920 | No Eligible Purchases During the Class Period |
| 2,112 | 530002921 | Claim Did Not Result in a Recognized Loss |
| 2,113 | 530002922 | Claim Did Not Result in a Recognized Loss |
| 2,114 | 530002923 | Claim Did Not Result in a Recognized Loss |
| 2,115 | 530002924 | Claim Did Not Result in a Recognized Loss |
| 2,116 | 530002925 | Claim Did Not Result in a Recognized Loss |
| 2,117 | 530002927 | Claim Did Not Result in a Recognized Loss |
| 2,118 | 530002928 | Claim Did Not Result in a Recognized Loss |
| 2,119 | 530002930 | Claim Did Not Result in a Recognized Loss |
| 2,120 | 530002934 | Claim Did Not Result in a Recognized Loss |
| 2,121 | 530002936 | Claim Did Not Result in a Recognized Loss |
| 2,122 | 530002937 | Claim Did Not Result in a Recognized Loss |
| 2,123 | 530002938 | Claim Did Not Result in a Recognized Loss |
| 2,124 | 530002939 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 8,238 | 530014505 | Claim Did Not Result in a Recognized Loss |
| 8,239 | 530014508 | Claim Did Not Result in a Recognized Loss |
| 8,240 | 530014510 | Claim Did Not Result in a Recognized Loss |
| 8,241 | 530014512 | Claim Did Not Result in a Recognized Loss |
| 8,242 | 530014513 | Claim Did Not Result in a Recognized Loss |
| 8,243 | 530014514 | Claim Did Not Result in a Recognized Loss |
| 8,244 | 530014517 | Claim Did Not Result in a Recognized Loss |
| 8,245 | 530014518 | Claim Did Not Result in a Recognized Loss |
| 8,246 | 530014519 | Claim Did Not Result in a Recognized Loss |
| 8,247 | 530014522 | Claim Did Not Result in a Recognized Loss |
| 8,248 | 530014525 | Claim Did Not Result in a Recognized Loss |
| 8,249 | 530014528 | Claim Did Not Result in a Recognized Loss |
| 8,250 | 530014530 | Claim Did Not Result in a Recognized Loss |
| 8,251 | 530014531 | Claim Did Not Result in a Recognized Loss |
| 8,252 | 530014532 | Claim Did Not Result in a Recognized Loss |
| 8,253 | 530014533 | Claim Did Not Result in a Recognized Loss |
| 8,254 | 530014535 | Claim Did Not Result in a Recognized Loss |
| 8,255 | 530014537 | Claim Did Not Result in a Recognized Loss |
| 8,256 | 530014538 | Claim Did Not Result in a Recognized Loss |
| 8,257 | 530014539 | Claim Did Not Result in a Recognized Loss |
| 8,258 | 530014542 | Claim Did Not Result in a Recognized Loss |
| 8,259 | 530014543 | Claim Did Not Result in a Recognized Loss |
| 8,260 | 530014545 | Claim Did Not Result in a Recognized Loss |
| 8,261 | 530014546 | Claim Did Not Result in a Recognized Loss |
| 8,262 | 530014547 | Claim Did Not Result in a Recognized Loss |
| 8,263 | 530014549 | Claim Did Not Result in a Recognized Loss |
| 8,264 | 530014554 | Claim Did Not Result in a Recognized Loss |
| 8,265 | 530014555 | Claim Did Not Result in a Recognized Loss |
| 8,266 | 530014556 | Claim Did Not Result in a Recognized Loss |
| 8,267 | 530014557 | Claim Did Not Result in a Recognized Loss |
| 8,268 | 530014558 | Claim Did Not Result in a Recognized Loss |
| 8,269 | 530014560 | Claim Did Not Result in a Recognized Loss |
| 8,270 | 530014562 | Claim Did Not Result in a Recognized Loss |
| 8,271 | 530014567 | Claim Did Not Result in a Recognized Loss |
| 8,272 | 530014569 | Claim Did Not Result in a Recognized Loss |
| 8,273 | 530014571 | Claim Did Not Result in a Recognized Loss |
| 8,274 | 530014572 | Claim Did Not Result in a Recognized Loss |
| 8,275 | 530014574 | Claim Did Not Result in a Recognized Loss |
| 8,276 | 530014575 | Claim Did Not Result in a Recognized Loss |
| 8,277 | 530014577 | Claim Did Not Result in a Recognized Loss |
| 8,278 | 530014580 | Claim Did Not Result in a Recognized Loss |
| 8,279 | 530014581 | Claim Did Not Result in a Recognized Loss |
| 8,280 | 530014582 | Claim Did Not Result in a Recognized Loss |
| 8,281 | 530014584 | Claim Did Not Result in a Recognized Loss |
| 8,282 | 530014585 | Claim Did Not Result in a Recognized Loss |
| 8,283 | 530014586 | Claim Did Not Result in a Recognized Loss |
| 8,284 | 530014588 | Claim Did Not Result in a Recognized Loss |
| 8,285 | 530014590 | Claim Did Not Result in a Recognized Loss |
| 8,286 | 530014591 | Claim Did Not Result in a Recognized Loss |
| 8,287 | 530014592 | Claim Did Not Result in a Recognized Loss |
| 8,288 | 530014597 | Claim Did Not Result in a Recognized Loss |
| 8,289 | 530014598 | Claim Did Not Result in a Recognized Loss |
| 8,290 | 530014599 | Claim Did Not Result in a Recognized Loss |
| 8,291 | 530014602 | Claim Did Not Result in a Recognized Loss |
| 8,292 | 530014605 | Claim Did Not Result in a Recognized Loss |
| 8,293 | 530014606 | Claim Did Not Result in a Recognized Loss |
| 8,294 | 530014609 | Claim Did Not Result in a Recognized Loss |
| 8,295 | 530014610 | Claim Did Not Result in a Recognized Loss |
| 8,296 | 530014613 | Claim Did Not Result in a Recognized Loss |
| 8,297 | 530014614 | Claim Did Not Result in a Recognized Loss |
| 8,298 | 530014615 | Claim Did Not Result in a Recognized Loss |
| 8,299 | 530014616 | Claim Did Not Result in a Recognized Loss |
| 8,300 | 530014622 | Claim Did Not Result in a Recognized Loss |
| 8,301 | 530014623 | Claim Did Not Result in a Recognized Loss |
| 8,302 | 530014625 | Claim Did Not Result in a Recognized Loss |
| 8,303 | 530014627 | Claim Did Not Result in a Recognized Loss |
| 8,304 | 530014629 | Claim Did Not Result in a Recognized Loss |
| 8,305 | 530014630 | Claim Did Not Result in a Recognized Loss |
| 8,306 | 530014631 | Claim Did Not Result in a Recognized Loss |
| 8,307 | 530014635 | Claim Did Not Result in a Recognized Loss |
| 8,308 | 530014638 | Claim Did Not Result in a Recognized Loss |
| 8,309 | 530014641 | Claim Did Not Result in a Recognized Loss |
| 8,310 | 530014644 | Claim Did Not Result in a Recognized Loss |
| 8,311 | 530014645 | Claim Did Not Result in a Recognized Loss |
| 8,312 | 530014646 | Claim Did Not Result in a Recognized Loss |
| 8,313 | 530014650 | Claim Did Not Result in a Recognized Loss |
| 8,314 | 530014651 | Claim Did Not Result in a Recognized Loss |
| 8,315 | 530014654 | Claim Did Not Result in a Recognized Loss |
| 8,316 | 530014656 | Claim Did Not Result in a Recognized Loss |
| 8,317 | 530014658 | Claim Did Not Result in a Recognized Loss |
| 8,318 | 530014663 | Claim Did Not Result in a Recognized Loss |
| 8,319 | 530014664 | Claim Did Not Result in a Recognized Loss |
| 8,320 | 530014666 | Claim Did Not Result in a Recognized Loss |
| 8,321 | 530014668 | Claim Did Not Result in a Recognized Loss |
| 8,322 | 530014669 | Claim Did Not Result in a Recognized Loss |
| 8,323 | 530014670 | Claim Did Not Result in a Recognized Loss |
| 8,324 | 530014672 | Claim Did Not Result in a Recognized Loss |
| 8,325 | 530014673 | Claim Did Not Result in a Recognized Loss |
| 8,326 | 530014674 | Claim Did Not Result in a Recognized Loss |
| 8,327 | 530014677 | Claim Did Not Result in a Recognized Loss |
| 8,328 | 530014678 | Claim Did Not Result in a Recognized Loss |
| 8,329 | 530014681 | Claim Did Not Result in a Recognized Loss |
| 8,330 | 530014683 | Claim Did Not Result in a Recognized Loss |
| 8,331 | 530014687 | Claim Did Not Result in a Recognized Loss |
| 8,332 | 530014688 | Claim Did Not Result in a Recognized Loss |
| 8,333 | 530014690 | Claim Did Not Result in a Recognized Loss |
| 8,334 | 530014693 | Claim Did Not Result in a Recognized Loss |
| 8,335 | 530014694 | Claim Did Not Result in a Recognized Loss |
| 8,336 | 530014695 | Claim Did Not Result in a Recognized Loss |
| 8,337 | 530014697 | Claim Did Not Result in a Recognized Loss |
| 8,338 | 530014698 | Claim Did Not Result in a Recognized Loss |
| 8,339 | 530014701 | Claim Did Not Result in a Recognized Loss |
| 8,340 | 530014702 | Claim Did Not Result in a Recognized Loss |
| 8,341 | 530014704 | Claim Did Not Result in a Recognized Loss |
| 8,342 | 530014706 | Claim Did Not Result in a Recognized Loss |
| 8,343 | 530014708 | Claim Did Not Result in a Recognized Loss |
| 8,344 | 530014713 | Claim Did Not Result in a Recognized Loss |
| 8,345 | 530014714 | Claim Did Not Result in a Recognized Loss |
| 8,346 | 530014716 | Claim Did Not Result in a Recognized Loss |
| 8,347 | 530014720 | Claim Did Not Result in a Recognized Loss |
| 8,348 | 530014723 | Claim Did Not Result in a Recognized Loss |
| 8,349 | 530014728 | Claim Did Not Result in a Recognized Loss |
| 8,350 | 530014729 | Claim Did Not Result in a Recognized Loss |
| 8,351 | 530014732 | Claim Did Not Result in a Recognized Loss |
| 8,352 | 530014733 | Claim Did Not Result in a Recognized Loss |
| 8,353 | 530014735 | Claim Did Not Result in a Recognized Loss |
| 8,354 | 530014736 | Claim Did Not Result in a Recognized Loss |
| 8,355 | 530014737 | Claim Did Not Result in a Recognized Loss |
| 8,356 | 530014738 | Claim Did Not Result in a Recognized Loss |
| 8,357 | 530014740 | Claim Did Not Result in a Recognized Loss |
| 8,358 | 530014741 | Claim Did Not Result in a Recognized Loss |
| 8,359 | 530014742 | Claim Did Not Result in a Recognized Loss |
| 8,360 | 530014743 | Claim Did Not Result in a Recognized Loss |
| 8,361 | 530014744 | Claim Did Not Result in a Recognized Loss |
| 8,362 | 530014744 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 14,475 | 530026323 | No Eligible Purchases During the Class |
| 14,476 | 530026324 | No Eligible Purchases During the Class |
| 14,477 | 530026325 | Claim Did Not Result in a Recognized Loss |
| 14,478 | 530026326 | Claim Did Not Result in a Recognized Loss |
| 14,479 | 530026329 | Claim Did Not Result in a Recognized Loss |
| 14,480 | 530026330 | Claim Did Not Result in a Recognized Loss |
| 14,481 | 530026331 | Claim Did Not Result in a Recognized Loss |
| 14,482 | 530026332 | No Eligible Purchases During the Class |
| 14,483 | 530026333 | No Eligible Purchases During the Class |
| 14,484 | 530026334 | Claim Did Not Result in a Recognized Loss |
| 14,485 | 530026335 | Claim Did Not Result in a Recognized Loss |
| 14,486 | 530026336 | Claim Did Not Result in a Recognized Loss |
| 14,487 | 530026337 | Claim Did Not Result in a Recognized Loss |
| 14,488 | 530026338 | Claim Did Not Result in a Recognized Loss |
| 14,489 | 530026339 | No Eligible Purchases During the Class |
| 14,490 | 530026340 | Claim Did Not Result in a Recognized Loss |
| 14,491 | 530026341 | Claim Did Not Result in a Recognized Loss |
| 14,492 | 530026342 | Claim Did Not Result in a Recognized Loss |
| 14,493 | 530026344 | Claim Did Not Result in a Recognized Loss |
| 14,494 | 530026347 | Claim Did Not Result in a Recognized Loss |
| 14,495 | 530026349 | Claim Did Not Result in a Recognized Loss |
| 14,496 | 530026350 | No Eligible Purchases During the Class |
| 14,497 | 530026351 | No Eligible Purchases During the Class |
| 14,498 | 530026352 | Claim Did Not Result in a Recognized Loss |
| 14,499 | 530026353 | No Eligible Purchases During the Class |
| 14,500 | 530026354 | Claim Did Not Result in a Recognized Loss |
| 14,501 | 530026355 | Claim Did Not Result in a Recognized Loss |
| 14,502 | 530026356 | Claim Did Not Result in a Recognized Loss |
| 14,503 | 530026357 | Claim Did Not Result in a Recognized Loss |
| 14,504 | 530026358 | Claim Did Not Result in a Recognized Loss |
| 14,505 | 530026359 | Claim Did Not Result in a Recognized Loss |
| 14,506 | 530026360 | Claim Did Not Result in a Recognized Loss |
| 14,507 | 530026361 | Claim Did Not Result in a Recognized Loss |
| 14,508 | 530026362 | No Eligible Purchases During the Class |
| 14,509 | 530026363 | No Eligible Purchases During the Class |
| 14,510 | 530026364 | Claim Did Not Result in a Recognized Loss |
| 14,511 | 530026365 | Claim Did Not Result in a Recognized Loss |
| 14,512 | 530026366 | No Eligible Purchases During the Class |
| 14,513 | 530026367 | No Eligible Purchases During the Class |
| 14,514 | 530026368 | No Eligible Purchases During the Class |
| 14,515 | 530026369 | No Eligible Purchases During the Class |
| 14,516 | 530026370 | No Eligible Purchases During the Class |
| 14,517 | 530026371 | No Eligible Purchases During the Class |
| 14,518 | 530026372 | No Eligible Purchases During the Class |
| 14,519 | 530026373 | No Eligible Purchases During the Class |
| 14,520 | 530026374 | No Eligible Purchases During the Class |
| 14,521 | 530026375 | Claim Did Not Result in a Recognized Loss |
| 14,522 | 530026376 | No Eligible Purchases During the Class |
| 14,523 | 530026377 | Claim Did Not Result in a Recognized Loss |
| 14,524 | 530026378 | No Eligible Purchases During the Class |
| 14,525 | 530026379 | No Eligible Purchases During the Class |
| 14,526 | 530026380 | No Eligible Purchases During the Class |
| 14,527 | 530026381 | No Eligible Purchases During the Class |
| 14,528 | 530026382 | No Eligible Purchases During the Class |
| 14,529 | 530026383 | No Eligible Purchases During the Class |
| 14,530 | 530026384 | No Eligible Purchases During the Class |
| 14,531 | 530026385 | No Eligible Purchases During the Class |
| 14,532 | 530026386 | No Eligible Purchases During the Class |
| 14,533 | 530026387 | No Eligible Purchases During the Class |
| 14,534 | 530026388 | No Eligible Purchases During the Class |
| 14,535 | 530026389 | No Eligible Purchases During the Class |
| 14,536 | 530026390 | Claim Did Not Result in a Recognized Loss |
| 14,537 | 530026391 | No Eligible Purchases During the Class |
| 14,538 | 530026392 | Claim Did Not Result in a Recognized Loss |
| 14,539 | 530026393 | No Eligible Purchases During the Class |
| 14,540 | 530026394 | No Eligible Purchases During the Class |
| 14,541 | 530026395 | No Eligible Purchases During the Class |
| 14,542 | 530026396 | No Eligible Purchases During the Class |
| 14,543 | 530026397 | No Eligible Purchases During the Class |
| 14,544 | 530026398 | No Eligible Purchases During the Class |
| 14,545 | 530026399 | Claim Did Not Result in a Recognized Loss |
| 14,546 | 530026401 | Claim Did Not Result in a Recognized Loss |
| 14,547 | 530026402 | Claim Did Not Result in a Recognized Loss |
| 14,548 | 530026403 | Claim Did Not Result in a Recognized Loss |
| 14,549 | 530026404 | Claim Did Not Result in a Recognized Loss |
| 14,550 | 530026405 | Claim Did Not Result in a Recognized Loss |
| 14,551 | 530026406 | Claim Did Not Result in a Recognized Loss |
| 14,552 | 530026409 | Claim Did Not Result in a Recognized Loss |
| 14,553 | 530026410 | Claim Did Not Result in a Recognized Loss |
| 14,554 | 530026411 | Claim Did Not Result in a Recognized Loss |
| 14,555 | 530026412 | Claim Did Not Result in a Recognized Loss |
| 14,556 | 530026413 | Claim Did Not Result in a Recognized Loss |
| 14,557 | 530026414 | Claim Did Not Result in a Recognized Loss |
| 14,558 | 530026415 | Claim Did Not Result in a Recognized Loss |
| 14,559 | 530026417 | Claim Did Not Result in a Recognized Loss |
| 14,560 | 530026418 | Claim Did Not Result in a Recognized Loss |
| 14,561 | 530026419 | Claim Did Not Result in a Recognized Loss |
| 14,562 | 530026420 | Claim Did Not Result in a Recognized Loss |
| 14,563 | 530026421 | Claim Did Not Result in a Recognized Loss |
| 14,564 | 530026421 | Claim Did Not Result in a Recognized Loss |
| 14,565 | 530026422 | Claim Did Not Result in a Recognized Loss |
| 14,566 | 530026423 | Claim Did Not Result in a Recognized Loss |
| 14,567 | 530026424 | Claim Did Not Result in a Recognized Loss |
| 14,568 | 530026425 | Claim Did Not Result in a Recognized Loss |
| 14,569 | 530026427 | Claim Did Not Result in a Recognized Loss |
| 14,570 | 530026428 | Claim Did Not Result in a Recognized Loss |
| 14,571 | 530026429 | Claim Did Not Result in a Recognized Loss |
| 14,572 | 530026430 | Claim Did Not Result in a Recognized Loss |
| 14,573 | 530026431 | Claim Did Not Result in a Recognized Loss |
| 14,574 | 530026432 | Claim Did Not Result in a Recognized Loss |
| 14,575 | 530026433 | Claim Did Not Result in a Recognized Loss |
| 14,576 | 530026434 | Claim Did Not Result in a Recognized Loss |
| 14,577 | 530026435 | Claim Did Not Result in a Recognized Loss |
| 14,578 | 530026437 | Claim Did Not Result in a Recognized Loss |
| 14,579 | 530026439 | Claim Did Not Result in a Recognized Loss |
| 14,580 | 530026440 | Claim Did Not Result in a Recognized Loss |
| 14,581 | 530026441 | Claim Did Not Result in a Recognized Loss |
| 14,582 | 530026442 | Claim Did Not Result in a Recognized Loss |
| 14,583 | 530026443 | Claim Did Not Result in a Recognized Loss |
| 14,584 | 530026444 | Claim Did Not Result in a Recognized Loss |
| 14,585 | 530026445 | Claim Did Not Result in a Recognized Loss |
| 14,586 | 530026446 | Claim Did Not Result in a Recognized Loss |
| 14,587 | 530026447 | Claim Did Not Result in a Recognized Loss |
| 14,588 | 530026448 | Claim Did Not Result in a Recognized Loss |
| 14,589 | 530026450 | Claim Did Not Result in a Recognized Loss |
| 14,590 | 530026451 | Claim Did Not Result in a Recognized Loss |
| 14,591 | 530026452 | Claim Did Not Result in a Recognized Loss |
| 14,592 | 530026453 | Claim Did Not Result in a Recognized Loss |
| 14,593 | 530026454 | Claim Did Not Result in a Recognized Loss |
| 14,594 | 530026455 | Claim Did Not Result in a Recognized Loss |
| 14,595 | 530026456 | No Eligible Purchases During the Class |
| 14,596 | 530026457 | Claim Did Not Result in a Recognized Loss |
| 14,597 | 530026458 | Claim Did Not Result in a Recognized Loss |
| 14,598 | 530026459 | Claim Did Not Result in a Recognized Loss |
| 14,599 | 530026462 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,126 | 530002940 | Claim Did Not Result in a Recognized Loss |
| 2,127 | 530002941 | Claim Did Not Result in a Recognized Loss |
| 2,128 | 530002943 | Claim Did Not Result in a Recognized Loss |
| 2,129 | 530002945 | Claim Did Not Result in a Recognized Loss |
| 2,130 | 530002946 | Claim Did Not Result in a Recognized Loss |
| 2,131 | 530002947 | Claim Did Not Result in a Recognized Loss |
| 2,132 | 530002948 | Claim Did Not Result in a Recognized Loss |
| 2,133 | 530002953 | Claim Did Not Result in a Recognized Loss |
| 2,134 | 530002954 | Claim Did Not Result in a Recognized Loss |
| 2,135 | 530002957 | Claim Did Not Result in a Recognized Loss |
| 2,136 | 530002958 | Claim Did Not Result in a Recognized Loss |
| 2,137 | 530002959 | No Eligible Purchases During the Class Period |
| 2,138 | 530002961 | Claim Did Not Result in a Recognized Loss |
| 2,139 | 530002964 | Claim Did Not Result in a Recognized Loss |
| 2,140 | 530002965 | No Eligible Purchases During the Class Period |
| 2,141 | 530002966 | Claim Did Not Result in a Recognized Loss |
| 2,142 | 530002967 | Claim Did Not Result in a Recognized Loss |
| 2,143 | 530002968 | Claim Did Not Result in a Recognized Loss |
| 2,144 | 530002969 | Claim Did Not Result in a Recognized Loss |
| 2,145 | 530002971 | Claim Did Not Result in a Recognized Loss |
| 2,146 | 530002972 | No Eligible Purchases During the Class Period |
| 2,147 | 530002973 | Claim Did Not Result in a Recognized Loss |
| 2,148 | 530002974 | Claim Did Not Result in a Recognized Loss |
| 2,149 | 530002975 | Claim Did Not Result in a Recognized Loss |
| 2,150 | 530002976 | Claim Did Not Result in a Recognized Loss |
| 2,151 | 530002978 | No Eligible Purchases During the Class Period |
| 2,152 | 530002979 | Claim Did Not Result in a Recognized Loss |
| 2,153 | 530002981 | Claim Did Not Result in a Recognized Loss |
| 2,154 | 530002982 | Claim Did Not Result in a Recognized Loss |
| 2,155 | 530002983 | Claim Did Not Result in a Recognized Loss |
| 2,156 | 530002984 | Claim Did Not Result in a Recognized Loss |
| 2,157 | 530002985 | Claim Did Not Result in a Recognized Loss |
| 2,158 | 530002986 | Claim Did Not Result in a Recognized Loss |
| 2,159 | 530002987 | Claim Did Not Result in a Recognized Loss |
| 2,160 | 530002988 | Claim Did Not Result in a Recognized Loss |
| 2,161 | 530002989 | Claim Did Not Result in a Recognized Loss |
| 2,162 | 530002990 | Claim Did Not Result in a Recognized Loss |
| 2,163 | 530002993 | No Eligible Purchases During the Class Period |
| 2,164 | 530002995 | Claim Did Not Result in a Recognized Loss |
| 2,165 | 530002996 | Claim Did Not Result in a Recognized Loss |
| 2,166 | 530002997 | Claim Did Not Result in a Recognized Loss |
| 2,167 | 530002998 | No Eligible Purchases During the Class Period |
| 2,168 | 530002999 | No Eligible Purchases During the Class Period |
| 2,169 | 530003000 | Claim Did Not Result in a Recognized Loss |
| 2,170 | 530003001 | Claim Did Not Result in a Recognized Loss |
| 2,171 | 530003002 | Claim Did Not Result in a Recognized Loss |
| 2,172 | 530003003 | Claim Did Not Result in a Recognized Loss |
| 2,173 | 530003004 | Claim Did Not Result in a Recognized Loss |
| 2,174 | 530003005 | Claim Did Not Result in a Recognized Loss |
| 2,175 | 530003007 | Claim Did Not Result in a Recognized Loss |
| 2,176 | 530003009 | Claim Did Not Result in a Recognized Loss |
| 2,177 | 530003010 | Claim Did Not Result in a Recognized Loss |
| 2,178 | 530003012 | Claim Did Not Result in a Recognized Loss |
| 2,179 | 530003013 | Claim Did Not Result in a Recognized Loss |
| 2,180 | 530003015 | Claim Did Not Result in a Recognized Loss |
| 2,181 | 530003017 | Claim Did Not Result in a Recognized Loss |
| 2,182 | 530003018 | Claim Did Not Result in a Recognized Loss |
| 2,183 | 530003019 | Duplicate Claim |
| 2,184 | 530003020 | No Eligible Purchases During the Class Period |
| 2,185 | 530003021 | Claim Did Not Result in a Recognized Loss |
| 2,186 | 530003022 | Claim Did Not Result in a Recognized Loss |
| 2,187 | 530003023 | Claim Did Not Result in a Recognized Loss |
| 2,188 | 530003024 | Claim Did Not Result in a Recognized Loss |
| 2,189 | 530003025 | Claim Did Not Result in a Recognized Loss |
| 2,190 | 530003026 | Claim Did Not Result in a Recognized Loss |
| 2,191 | 530003027 | Claim Did Not Result in a Recognized Loss |
| 2,192 | 530003028 | Claim Did Not Result in a Recognized Loss |
| 2,193 | 530003029 | Claim Did Not Result in a Recognized Loss |
| 2,194 | 530003030 | Claim Did Not Result in a Recognized Loss |
| 2,195 | 530003031 | Claim Did Not Result in a Recognized Loss |
| 2,196 | 530003032 | Claim Did Not Result in a Recognized Loss |
| 2,197 | 530003033 | Claim Did Not Result in a Recognized Loss |
| 2,198 | 530003034 | Claim Did Not Result in a Recognized Loss |
| 2,199 | 530003035 | Claim Did Not Result in a Recognized Loss |
| 2,200 | 530003036 | Claim Did Not Result in a Recognized Loss |
| 2,201 | 530003037 | Claim Did Not Result in a Recognized Loss |
| 2,202 | 530003038 | Claim Did Not Result in a Recognized Loss |
| 2,203 | 530003039 | Claim Did Not Result in a Recognized Loss |
| 2,204 | 530003040 | Claim Did Not Result in a Recognized Loss |
| 2,205 | 530003041 | Claim Did Not Result in a Recognized Loss |
| 2,206 | 530003042 | Claim Did Not Result in a Recognized Loss |
| 2,207 | 530003043 | Claim Did Not Result in a Recognized Loss |
| 2,208 | 530003044 | Claim Did Not Result in a Recognized Loss |
| 2,209 | 530003045 | Claim Did Not Result in a Recognized Loss |
| 2,210 | 530003046 | Claim Did Not Result in a Recognized Loss |
| 2,211 | 530003047 | Claim Did Not Result in a Recognized Loss |
| 2,212 | 530003048 | Claim Did Not Result in a Recognized Loss |
| 2,213 | 530003049 | Claim Did Not Result in a Recognized Loss |
| 2,214 | 530003050 | Claim Did Not Result in a Recognized Loss |
| 2,215 | 530003051 | Claim Did Not Result in a Recognized Loss |
| 2,216 | 530003052 | Claim Did Not Result in a Recognized Loss |
| 2,217 | 530003053 | Claim Did Not Result in a Recognized Loss |
| 2,218 | 530003054 | Claim Did Not Result in a Recognized Loss |
| 2,219 | 530003055 | Claim Did Not Result in a Recognized Loss |
| 2,220 | 530003056 | Claim Did Not Result in a Recognized Loss |
| 2,221 | 530003057 | Claim Did Not Result in a Recognized Loss |
| 2,222 | 530003058 | Claim Did Not Result in a Recognized Loss |
| 2,223 | 530003059 | Claim Did Not Result in a Recognized Loss |
| 2,224 | 530003060 | Claim Did Not Result in a Recognized Loss |
| 2,225 | 530003061 | Claim Did Not Result in a Recognized Loss |
| 2,226 | 530003062 | Claim Did Not Result in a Recognized Loss |
| 2,227 | 530003063 | Claim Did Not Result in a Recognized Loss |
| 2,228 | 530003064 | Claim Did Not Result in a Recognized Loss |
| 2,229 | 530003065 | Claim Did Not Result in a Recognized Loss |
| 2,230 | 530003066 | Claim Did Not Result in a Recognized Loss |
| 2,231 | 530003067 | Claim Did Not Result in a Recognized Loss |
| 2,232 | 530003068 | Claim Did Not Result in a Recognized Loss |
| 2,233 | 530003069 | Claim Did Not Result in a Recognized Loss |
| 2,234 | 530003070 | Claim Did Not Result in a Recognized Loss |
| 2,235 | 530003071 | Claim Did Not Result in a Recognized Loss |
| 2,236 | 530003072 | Claim Did Not Result in a Recognized Loss |
| 2,237 | 530003073 | Claim Did Not Result in a Recognized Loss |
| 2,238 | 530003074 | Claim Did Not Result in a Recognized Loss |
| 2,239 | 530003076 | Claim Did Not Result in a Recognized Loss |
| 2,240 | 530003077 | Claim Did Not Result in a Recognized Loss |
| 2,241 | 530003078 | Claim Did Not Result in a Recognized Loss |
| 2,242 | 530003079 | Claim Did Not Result in a Recognized Loss |
| 2,243 | 530003081 | Claim Did Not Result in a Recognized Loss |
| 2,244 | 530003082 | Claim Did Not Result in a Recognized Loss |
| 2,245 | 530003083 | No Eligible Purchases During the Class Period |
| 2,246 | 530003084 | Claim Did Not Result in a Recognized Loss |
| 2,247 | 530003085 | No Eligible Purchases During the Class Period |
| 2,248 | 530003086 | No Eligible Purchases During the Class Period |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 8,363 | 530014745 | Claim Did Not Result in a Recognized Loss |
| 8,364 | 530014746 | Claim Did Not Result in a Recognized Loss |
| 8,365 | 530014747 | Claim Did Not Result in a Recognized Loss |
| 8,366 | 530014748 | Claim Did Not Result in a Recognized Loss |
| 8,367 | 530014750 | Claim Did Not Result in a Recognized Loss |
| 8,368 | 530014751 | Claim Did Not Result in a Recognized Loss |
| 8,369 | 530014752 | Claim Did Not Result in a Recognized Loss |
| 8,370 | 530014753 | Claim Did Not Result in a Recognized Loss |
| 8,371 | 530014754 | Claim Did Not Result in a Recognized Loss |
| 8,372 | 530014756 | Claim Did Not Result in a Recognized Loss |
| 8,373 | 530014757 | Claim Did Not Result in a Recognized Loss |
| 8,374 | 530014758 | Claim Did Not Result in a Recognized Loss |
| 8,375 | 530014759 | Claim Did Not Result in a Recognized Loss |
| 8,376 | 530014760 | Claim Did Not Result in a Recognized Loss |
| 8,377 | 530014770 | Claim Did Not Result in a Recognized Loss |
| 8,378 | 530014774 | Claim Did Not Result in a Recognized Loss |
| 8,379 | 530014776 | Claim Did Not Result in a Recognized Loss |
| 8,380 | 530014777 | Claim Did Not Result in a Recognized Loss |
| 8,381 | 530014778 | Claim Did Not Result in a Recognized Loss |
| 8,382 | 530014779 | Claim Did Not Result in a Recognized Loss |
| 8,383 | 530014780 | Claim Did Not Result in a Recognized Loss |
| 8,384 | 530014781 | Claim Did Not Result in a Recognized Loss |
| 8,385 | 530014784 | Claim Did Not Result in a Recognized Loss |
| 8,386 | 530014786 | Claim Did Not Result in a Recognized Loss |
| 8,387 | 530014787 | Claim Did Not Result in a Recognized Loss |
| 8,388 | 530014790 | Claim Did Not Result in a Recognized Loss |
| 8,389 | 530014791 | Claim Did Not Result in a Recognized Loss |
| 8,390 | 530014795 | Claim Did Not Result in a Recognized Loss |
| 8,391 | 530014796 | Claim Did Not Result in a Recognized Loss |
| 8,392 | 530014797 | Claim Did Not Result in a Recognized Loss |
| 8,393 | 530014798 | Claim Did Not Result in a Recognized Loss |
| 8,394 | 530014799 | Claim Did Not Result in a Recognized Loss |
| 8,395 | 530014803 | Claim Did Not Result in a Recognized Loss |
| 8,396 | 530014804 | Claim Did Not Result in a Recognized Loss |
| 8,397 | 530014805 | Claim Did Not Result in a Recognized Loss |
| 8,398 | 530014806 | Claim Did Not Result in a Recognized Loss |
| 8,399 | 530014807 | Claim Did Not Result in a Recognized Loss |
| 8,400 | 530014811 | Claim Did Not Result in a Recognized Loss |
| 8,401 | 530014812 | Claim Did Not Result in a Recognized Loss |
| 8,402 | 530014813 | Claim Did Not Result in a Recognized Loss |
| 8,403 | 530014814 | Claim Did Not Result in a Recognized Loss |
| 8,404 | 530014815 | Claim Did Not Result in a Recognized Loss |
| 8,405 | 530014818 | Claim Did Not Result in a Recognized Loss |
| 8,406 | 530014820 | Claim Did Not Result in a Recognized Loss |
| 8,407 | 530014827 | Claim Did Not Result in a Recognized Loss |
| 8,408 | 530014830 | Claim Did Not Result in a Recognized Loss |
| 8,409 | 530014836 | Claim Did Not Result in a Recognized Loss |
| 8,410 | 530014840 | Claim Did Not Result in a Recognized Loss |
| 8,411 | 530014841 | Claim Did Not Result in a Recognized Loss |
| 8,412 | 530014842 | Claim Did Not Result in a Recognized Loss |
| 8,413 | 530014844 | Claim Did Not Result in a Recognized Loss |
| 8,414 | 530014847 | Claim Did Not Result in a Recognized Loss |
| 8,415 | 530014848 | Claim Did Not Result in a Recognized Loss |
| 8,416 | 530014851 | Claim Did Not Result in a Recognized Loss |
| 8,417 | 530014853 | Claim Did Not Result in a Recognized Loss |
| 8,418 | 530014854 | Claim Did Not Result in a Recognized Loss |
| 8,419 | 530014856 | Claim Did Not Result in a Recognized Loss |
| 8,420 | 530014860 | Claim Did Not Result in a Recognized Loss |
| 8,421 | 530014861 | Claim Did Not Result in a Recognized Loss |
| 8,422 | 530014863 | Claim Did Not Result in a Recognized Loss |
| 8,423 | 530014865 | Claim Did Not Result in a Recognized Loss |
| 8,424 | 530014866 | Claim Did Not Result in a Recognized Loss |
| 8,425 | 530014868 | Claim Did Not Result in a Recognized Loss |
| 8,426 | 530014870 | Claim Did Not Result in a Recognized Loss |
| 8,427 | 530014873 | Claim Did Not Result in a Recognized Loss |
| 8,428 | 530014874 | Claim Did Not Result in a Recognized Loss |
| 8,429 | 530014875 | Claim Did Not Result in a Recognized Loss |
| 8,430 | 530014876 | Claim Did Not Result in a Recognized Loss |
| 8,431 | 530014880 | Claim Did Not Result in a Recognized Loss |
| 8,432 | 530014882 | Claim Did Not Result in a Recognized Loss |
| 8,433 | 530014883 | Claim Did Not Result in a Recognized Loss |
| 8,434 | 530014884 | Claim Did Not Result in a Recognized Loss |
| 8,435 | 530014888 | Claim Did Not Result in a Recognized Loss |
| 8,436 | 530014890 | Claim Did Not Result in a Recognized Loss |
| 8,437 | 530014891 | Claim Did Not Result in a Recognized Loss |
| 8,438 | 530014892 | Claim Did Not Result in a Recognized Loss |
| 8,439 | 530014895 | Claim Did Not Result in a Recognized Loss |
| 8,440 | 530014896 | Claim Did Not Result in a Recognized Loss |
| 8,441 | 530014897 | Claim Did Not Result in a Recognized Loss |
| 8,442 | 530014898 | Claim Did Not Result in a Recognized Loss |
| 8,443 | 530014899 | Claim Did Not Result in a Recognized Loss |
| 8,444 | 530014904 | Claim Did Not Result in a Recognized Loss |
| 8,445 | 530014906 | Claim Did Not Result in a Recognized Loss |
| 8,446 | 530014907 | Claim Did Not Result in a Recognized Loss |
| 8,447 | 530014909 | Claim Did Not Result in a Recognized Loss |
| 8,448 | 530014910 | Claim Did Not Result in a Recognized Loss |
| 8,449 | 530014911 | Claim Did Not Result in a Recognized Loss |
| 8,450 | 530014913 | Claim Did Not Result in a Recognized Loss |
| 8,451 | 530014915 | Claim Did Not Result in a Recognized Loss |
| 8,452 | 530014916 | Claim Did Not Result in a Recognized Loss |
| 8,453 | 530014917 | Claim Did Not Result in a Recognized Loss |
| 8,454 | 530014921 | Claim Did Not Result in a Recognized Loss |
| 8,455 | 530014922 | No Eligible Purchases During the Class |
| 8,456 | 530014924 | Claim Did Not Result in a Recognized Loss |
| 8,457 | 530014925 | Claim Did Not Result in a Recognized Loss |
| 8,458 | 530014927 | Claim Did Not Result in a Recognized Loss |
| 8,459 | 530014933 | Claim Did Not Result in a Recognized Loss |
| 8,460 | 530014934 | Claim Did Not Result in a Recognized Loss |
| 8,461 | 530014935 | Claim Did Not Result in a Recognized Loss |
| 8,462 | 530014937 | Claim Did Not Result in a Recognized Loss |
| 8,463 | 530014938 | Claim Did Not Result in a Recognized Loss |
| 8,464 | 530014940 | Claim Did Not Result in a Recognized Loss |
| 8,465 | 530014942 | Claim Did Not Result in a Recognized Loss |
| 8,466 | 530014943 | Claim Did Not Result in a Recognized Loss |
| 8,467 | 530014944 | Claim Did Not Result in a Recognized Loss |
| 8,468 | 530014946 | Claim Did Not Result in a Recognized Loss |
| 8,469 | 530014948 | Claim Did Not Result in a Recognized Loss |
| 8,470 | 530014950 | Claim Did Not Result in a Recognized Loss |
| 8,471 | 530014951 | Claim Did Not Result in a Recognized Loss |
| 8,472 | 530014954 | Claim Did Not Result in a Recognized Loss |
| 8,473 | 530014955 | Claim Did Not Result in a Recognized Loss |
| 8,474 | 530014957 | Claim Did Not Result in a Recognized Loss |
| 8,475 | 530014958 | Claim Did Not Result in a Recognized Loss |
| 8,476 | 530014959 | Claim Did Not Result in a Recognized Loss |
| 8,477 | 530014960 | Claim Did Not Result in a Recognized Loss |
| 8,478 | 530014963 | Claim Did Not Result in a Recognized Loss |
| 8,479 | 530014964 | Claim Did Not Result in a Recognized Loss |
| 8,480 | 530014966 | Claim Did Not Result in a Recognized Loss |
| 8,481 | 530014967 | Claim Did Not Result in a Recognized Loss |
| 8,482 | 530014969 | Claim Did Not Result in a Recognized Loss |
| 8,483 | 530014971 | Claim Did Not Result in a Recognized Loss |
| 8,484 | 530014972 | Claim Did Not Result in a Recognized Loss |
| 8,485 | 530014973 | Claim Did Not Result in a Recognized Loss |
| 8,486 | 530014974 | Claim Did Not Result in a Recognized Loss |
| 8,487 | 530014974 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 14,600 | 530026463 | Claim Did Not Result in a Recognized Loss |
| 14,601 | 530026464 | Claim Did Not Result in a Recognized Loss |
| 14,602 | 530026465 | Claim Did Not Result in a Recognized Loss |
| 14,603 | 530026466 | No Eligible Purchases During the Class |
| 14,604 | 530026467 | No Eligible Purchases During the Class |
| 14,605 | 530026468 | Claim Did Not Result in a Recognized Loss |
| 14,606 | 530026469 | No Eligible Purchases During the Class |
| 14,607 | 530026470 | No Eligible Purchases During the Class |
| 14,608 | 530026471 | No Eligible Purchases During the Class |
| 14,609 | 530026472 | No Eligible Purchases During the Class |
| 14,610 | 530026473 | No Eligible Purchases During the Class |
| 14,611 | 530026475 | No Eligible Purchases During the Class |
| 14,612 | 530026478 | No Eligible Purchases During the Class |
| 14,613 | 530026479 | No Eligible Purchases During the Class |
| 14,614 | 530026480 | Claim Did Not Result in a Recognized Loss |
| 14,615 | 530026483 | No Eligible Purchases During the Class |
| 14,616 | 530026484 | No Eligible Purchases During the Class |
| 14,617 | 530026485 | No Eligible Purchases During the Class |
| 14,618 | 530026486 | Claim Did Not Result in a Recognized Loss |
| 14,619 | 530026487 | Claim Did Not Result in a Recognized Loss |
| 14,620 | 530026489 | Claim Did Not Result in a Recognized Loss |
| 14,621 | 530026490 | Claim Did Not Result in a Recognized Loss |
| 14,622 | 530026491 | Claim Did Not Result in a Recognized Loss |
| 14,623 | 530026492 | Claim Did Not Result in a Recognized Loss |
| 14,624 | 530026493 | Claim Did Not Result in a Recognized Loss |
| 14,625 | 530026494 | Claim Did Not Result in a Recognized Loss |
| 14,626 | 530026495 | Claim Did Not Result in a Recognized Loss |
| 14,627 | 530026496 | Claim Did Not Result in a Recognized Loss |
| 14,628 | 530026497 | Claim Did Not Result in a Recognized Loss |
| 14,629 | 530026498 | Claim Did Not Result in a Recognized Loss |
| 14,630 | 530026499 | Claim Did Not Result in a Recognized Loss |
| 14,631 | 530026500 | Claim Did Not Result in a Recognized Loss |
| 14,632 | 530026501 | Claim Did Not Result in a Recognized Loss |
| 14,633 | 530026502 | Claim Did Not Result in a Recognized Loss |
| 14,634 | 530026504 | Claim Did Not Result in a Recognized Loss |
| 14,635 | 530026505 | Claim Did Not Result in a Recognized Loss |
| 14,636 | 530026506 | Claim Did Not Result in a Recognized Loss |
| 14,637 | 530026507 | Claim Did Not Result in a Recognized Loss |
| 14,638 | 530026508 | Claim Did Not Result in a Recognized Loss |
| 14,639 | 530026509 | Claim Did Not Result in a Recognized Loss |
| 14,640 | 530026510 | Claim Did Not Result in a Recognized Loss |
| 14,641 | 530026511 | Claim Did Not Result in a Recognized Loss |
| 14,642 | 530026512 | Claim Did Not Result in a Recognized Loss |
| 14,643 | 530026513 | Claim Did Not Result in a Recognized Loss |
| 14,644 | 530026514 | Claim Did Not Result in a Recognized Loss |
| 14,645 | 530026515 | Claim Did Not Result in a Recognized Loss |
| 14,646 | 530026516 | Claim Did Not Result in a Recognized Loss |
| 14,647 | 530026517 | Claim Did Not Result in a Recognized Loss |
| 14,648 | 530026520 | Claim Did Not Result in a Recognized Loss |
| 14,649 | 530026521 | Claim Did Not Result in a Recognized Loss |
| 14,650 | 530026523 | Claim Did Not Result in a Recognized Loss |
| 14,651 | 530026524 | Claim Did Not Result in a Recognized Loss |
| 14,652 | 530026525 | No Eligible Purchases During the Class |
| 14,653 | 530026526 | Claim Did Not Result in a Recognized Loss |
| 14,654 | 530026527 | Claim Did Not Result in a Recognized Loss |
| 14,655 | 530026528 | Claim Did Not Result in a Recognized Loss |
| 14,656 | 530026529 | Claim Did Not Result in a Recognized Loss |
| 14,657 | 530026530 | Claim Did Not Result in a Recognized Loss |
| 14,658 | 530026534 | No Eligible Purchases During the Class |
| 14,659 | 530026535 | No Eligible Purchases During the Class |
| 14,660 | 530026536 | No Eligible Purchases During the Class |
| 14,661 | 530026537 | No Eligible Purchases During the Class |
| 14,662 | 530026538 | No Eligible Purchases During the Class |
| 14,663 | 530026539 | No Eligible Purchases During the Class |
| 14,664 | 530026540 | No Eligible Purchases During the Class |
| 14,665 | 530026541 | No Eligible Purchases During the Class |
| 14,666 | 530026542 | No Eligible Purchases During the Class |
| 14,667 | 530026545 | No Eligible Purchases During the Class |
| 14,668 | 530026546 | No Eligible Purchases During the Class |
| 14,669 | 530026547 | No Eligible Purchases During the Class |
| 14,670 | 530026548 | No Eligible Purchases During the Class |
| 14,671 | 530026549 | No Eligible Purchases During the Class |
| 14,672 | 530026550 | No Eligible Purchases During the Class |
| 14,673 | 530026551 | No Eligible Purchases During the Class |
| 14,674 | 530026552 | No Eligible Purchases During the Class |
| 14,675 | 530026553 | Claim Did Not Result in a Recognized Loss |
| 14,676 | 530026554 | Claim Did Not Result in a Recognized Loss |
| 14,677 | 530026556 | Claim Did Not Result in a Recognized Loss |
| 14,678 | 530026557 | Claim Did Not Result in a Recognized Loss |
| 14,679 | 530026558 | Claim Did Not Result in a Recognized Loss |
| 14,680 | 530026559 | Claim Did Not Result in a Recognized Loss |
| 14,681 | 530026560 | Claim Did Not Result in a Recognized Loss |
| 14,682 | 530026561 | Claim Did Not Result in a Recognized Loss |
| 14,683 | 530026562 | Claim Did Not Result in a Recognized Loss |
| 14,684 | 530026563 | Claim Did Not Result in a Recognized Loss |
| 14,685 | 530026564 | Claim Did Not Result in a Recognized Loss |
| 14,686 | 530026565 | Claim Did Not Result in a Recognized Loss |
| 14,687 | 530026566 | Claim Did Not Result in a Recognized Loss |
| 14,688 | 530026567 | No Eligible Purchases During the Class |
| 14,689 | 530026568 | No Eligible Purchases During the Class |
| 14,690 | 530026569 | Claim Did Not Result in a Recognized Loss |
| 14,691 | 530026570 | Claim Did Not Result in a Recognized Loss |
| 14,692 | 530026571 | Claim Did Not Result in a Recognized Loss |
| 14,693 | 530026572 | Claim Did Not Result in a Recognized Loss |
| 14,694 | 530026573 | Claim Did Not Result in a Recognized Loss |
| 14,695 | 530026574 | Claim Did Not Result in a Recognized Loss |
| 14,696 | 530026575 | No Eligible Purchases During the Class |
| 14,697 | 530026576 | Claim Did Not Result in a Recognized Loss |
| 14,698 | 530026577 | Claim Did Not Result in a Recognized Loss |
| 14,699 | 530026578 | No Eligible Purchases During the Class |
| 14,700 | 530026579 | Claim Did Not Result in a Recognized Loss |
| 14,701 | 530026584 | Claim Did Not Result in a Recognized Loss |
| 14,702 | 530026587 | No Eligible Purchases During the Class |
| 14,703 | 530026589 | No Eligible Purchases During the Class |
| 14,704 | 530026590 | No Eligible Purchases During the Class |
| 14,705 | 530026591 | Claim Did Not Result in a Recognized Loss |
| 14,706 | 530026592 | Claim Did Not Result in a Recognized Loss |
| 14,707 | 530026593 | Claim Did Not Result in a Recognized Loss |
| 14,708 | 530026594 | Claim Did Not Result in a Recognized Loss |
| 14,709 | 530026598 | Claim Did Not Result in a Recognized Loss |
| 14,710 | 530026599 | Claim Did Not Result in a Recognized Loss |
| 14,711 | 530026600 | Claim Did Not Result in a Recognized Loss |
| 14,712 | 530026601 | Claim Did Not Result in a Recognized Loss |
| 14,713 | 530026602 | Claim Did Not Result in a Recognized Loss |
| 14,714 | 530026604 | Claim Did Not Result in a Recognized Loss |
| 14,715 | 530026605 | Claim Did Not Result in a Recognized Loss |
| 14,716 | 530026607 | Claim Did Not Result in a Recognized Loss |
| 14,717 | 530026609 | Claim Did Not Result in a Recognized Loss |
| 14,718 | 530026610 | Claim Did Not Result in a Recognized Loss |
| 14,719 | 530026611 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,251 | 530003087 | Claim Did Not Result in a Recognized Loss |
| 2,252 | 530003088 | Claim Did Not Result in a Recognized Loss |
| 2,253 | 530003089 | Claim Did Not Result in a Recognized Loss |
| 2,254 | 530003091 | Claim Did Not Result in a Recognized Loss |
| 2,255 | 530003093 | Claim Did Not Result in a Recognized Loss |
| 2,256 | 530003095 | Claim Did Not Result in a Recognized Loss |
| 2,257 | 530003096 | Claim Did Not Result in a Recognized Loss |
| 2,258 | 530003097 | Claim Did Not Result in a Recognized Loss |
| 2,259 | 530003099 | Claim Did Not Result in a Recognized Loss |
| 2,260 | 530003100 | Claim Did Not Result in a Recognized Loss |
| 2,261 | 530003101 | Claim Did Not Result in a Recognized Loss |
| 2,262 | 530003102 | Claim Did Not Result in a Recognized Loss |
| 2,263 | 530003103 | Claim Did Not Result in a Recognized Loss |
| 2,264 | 530003105 | Claim Did Not Result in a Recognized Loss |
| 2,265 | 530003106 | Claim Did Not Result in a Recognized Loss |
| 2,266 | 530003107 | Claim Did Not Result in a Recognized Loss |
| 2,267 | 530003108 | Claim Did Not Result in a Recognized Loss |
| 2,268 | 530003109 | Claim Did Not Result in a Recognized Loss |
| 2,269 | 530003110 | Claim Did Not Result in a Recognized Loss |
| 2,270 | 530003111 | Claim Did Not Result in a Recognized Loss |
| 2,271 | 530003114 | Claim Did Not Result in a Recognized Loss |
| 2,272 | 530003115 | Claim Did Not Result in a Recognized Loss |
| 2,273 | 530003117 | Claim Did Not Result in a Recognized Loss |
| 2,274 | 530003119 | Claim Did Not Result in a Recognized Loss |
| 2,275 | 530003121 | Claim Did Not Result in a Recognized Loss |
| 2,276 | 530003122 | Claim Did Not Result in a Recognized Loss |
| 2,277 | 530003123 | No Eligible Purchases During the Class Period |
| 2,278 | 530003124 | Claim Did Not Result in a Recognized Loss |
| 2,279 | 530003126 | Claim Did Not Result in a Recognized Loss |
| 2,280 | 530003128 | Claim Did Not Result in a Recognized Loss |
| 2,281 | 530003130 | Claim Did Not Result in a Recognized Loss |
| 2,282 | 530003131 | Claim Did Not Result in a Recognized Loss |
| 2,283 | 530003132 | Claim Did Not Result in a Recognized Loss |
| 2,284 | 530003135 | Claim Did Not Result in a Recognized Loss |
| 2,285 | 530003136 | Claim Did Not Result in a Recognized Loss |
| 2,286 | 530003137 | Claim Did Not Result in a Recognized Loss |
| 2,287 | 530003139 | Claim Did Not Result in a Recognized Loss |
| 2,288 | 530003144 | Claim Did Not Result in a Recognized Loss |
| 2,289 | 530003145 | Claim Did Not Result in a Recognized Loss |
| 2,290 | 530003146 | Claim Did Not Result in a Recognized Loss |
| 2,291 | 530003147 | Claim Did Not Result in a Recognized Loss |
| 2,292 | 530003148 | Claim Did Not Result in a Recognized Loss |
| 2,293 | 530003149 | Claim Did Not Result in a Recognized Loss |
| 2,294 | 530003150 | Claim Did Not Result in a Recognized Loss |
| 2,295 | 530003151 | No Eligible Purchases During the Class Period |
| 2,296 | 530003154 | Claim Did Not Result in a Recognized Loss |
| 2,297 | 530003155 | Claim Did Not Result in a Recognized Loss |
| 2,298 | 530003156 | Claim Did Not Result in a Recognized Loss |
| 2,299 | 530003157 | No Eligible Purchases During the Class Period |
| 2,300 | 530003158 | Claim Did Not Result in a Recognized Loss |
| 2,301 | 530003161 | Claim Did Not Result in a Recognized Loss |
| 2,302 | 530003162 | Claim Did Not Result in a Recognized Loss |
| 2,303 | 530003163 | Claim Did Not Result in a Recognized Loss |
| 2,304 | 530003164 | Claim Did Not Result in a Recognized Loss |
| 2,305 | 530003166 | Claim Did Not Result in a Recognized Loss |
| 2,306 | 530003168 | No Eligible Purchases During the Class Period |
| 2,307 | 530003169 | Claim Did Not Result in a Recognized Loss |
| 2,308 | 530003170 | Claim Did Not Result in a Recognized Loss |
| 2,309 | 530003171 | No Eligible Purchases During the Class Period |
| 2,310 | 530003172 | No Eligible Purchases During the Class Period |
| 2,311 | 530003175 | Claim Did Not Result in a Recognized Loss |
| 2,312 | 530003178 | Claim Did Not Result in a Recognized Loss |
| 2,313 | 530003180 | Claim Did Not Result in a Recognized Loss |
| 2,314 | 530003182 | No Eligible Purchases During the Class Period |
| 2,315 | 530003183 | Claim Did Not Result in a Recognized Loss |
| 2,316 | 530003184 | Claim Did Not Result in a Recognized Loss |
| 2,317 | 530003186 | Claim Did Not Result in a Recognized Loss |
| 2,318 | 530003187 | No Eligible Purchases During the Class Period |
| 2,319 | 530003188 | Claim Did Not Result in a Recognized Loss |
| 2,320 | 530003191 | Claim Did Not Result in a Recognized Loss |
| 2,321 | 530003192 | Claim Did Not Result in a Recognized Loss |
| 2,322 | 530003193 | Claim Did Not Result in a Recognized Loss |
| 2,323 | 530003195 | Claim Did Not Result in a Recognized Loss |
| 2,324 | 530003196 | Claim Did Not Result in a Recognized Loss |
| 2,325 | 530003197 | Claim Did Not Result in a Recognized Loss |
| 2,326 | 530003199 | Claim Did Not Result in a Recognized Loss |
| 2,327 | 530003200 | Claim Did Not Result in a Recognized Loss |
| 2,328 | 530003201 | Claim Did Not Result in a Recognized Loss |
| 2,329 | 530003202 | Claim Did Not Result in a Recognized Loss |
| 2,330 | 530003203 | Claim Did Not Result in a Recognized Loss |
| 2,331 | 530003204 | Claim Did Not Result in a Recognized Loss |
| 2,332 | 530003205 | Claim Did Not Result in a Recognized Loss |
| 2,333 | 530003207 | Claim Did Not Result in a Recognized Loss |
| 2,334 | 530003208 | Claim Did Not Result in a Recognized Loss |
| 2,335 | 530003209 | Claim Did Not Result in a Recognized Loss |
| 2,336 | 530003211 | Claim Did Not Result in a Recognized Loss |
| 2,337 | 530003215 | Claim Did Not Result in a Recognized Loss |
| 2,338 | 530003216 | Claim Did Not Result in a Recognized Loss |
| 2,339 | 530003217 | Claim Did Not Result in a Recognized Loss |
| 2,340 | 530003219 | No Eligible Purchases During the Class Period |
| 2,341 | 530003221 | Claim Did Not Result in a Recognized Loss |
| 2,342 | 530003222 | Claim Did Not Result in a Recognized Loss |
| 2,343 | 530003223 | Claim Did Not Result in a Recognized Loss |
| 2,344 | 530003224 | Claim Did Not Result in a Recognized Loss |
| 2,345 | 530003226 | Claim Did Not Result in a Recognized Loss |
| 2,346 | 530003227 | Claim Did Not Result in a Recognized Loss |
| 2,347 | 530003228 | Claim Did Not Result in a Recognized Loss |
| 2,348 | 530003229 | Claim Did Not Result in a Recognized Loss |
| 2,349 | 530003232 | Claim Did Not Result in a Recognized Loss |
| 2,350 | 530003233 | Claim Did Not Result in a Recognized Loss |
| 2,351 | 530003234 | Claim Did Not Result in a Recognized Loss |
| 2,352 | 530003235 | Claim Did Not Result in a Recognized Loss |
| 2,353 | 530003239 | No Eligible Purchases During the Class Period |
| 2,354 | 530003241 | Claim Did Not Result in a Recognized Loss |
| 2,355 | 530003242 | Claim Did Not Result in a Recognized Loss |
| 2,356 | 530003244 | Claim Did Not Result in a Recognized Loss |
| 2,357 | 530003247 | No Eligible Purchases During the Class Period |
| 2,358 | 530003248 | Claim Did Not Result in a Recognized Loss |
| 2,359 | 530003249 | No Eligible Purchases During the Class Period |
| 2,360 | 530003250 | Claim Did Not Result in a Recognized Loss |
| 2,361 | 530003251 | Claim Did Not Result in a Recognized Loss |
| 2,362 | 530003252 | Claim Did Not Result in a Recognized Loss |
| 2,363 | 530003253 | No Eligible Purchases During the Class Period |
| 2,364 | 530003255 | Claim Did Not Result in a Recognized Loss |
| 2,365 | 530003256 | Claim Did Not Result in a Recognized Loss |
| 2,366 | 530003257 | Claim Did Not Result in a Recognized Loss |
| 2,367 | 530003259 | Claim Did Not Result in a Recognized Loss |
| 2,368 | 530003260 | Claim Did Not Result in a Recognized Loss |
| 2,369 | 530003261 | Claim Did Not Result in a Recognized Loss |
| 2,370 | 530003264 | Claim Did Not Result in a Recognized Loss |
| 2,371 | 530003267 | Claim Did Not Result in a Recognized Loss |
| 2,372 | 530003268 | Claim Did Not Result in a Recognized Loss |
| 2,373 | 530003269 | Claim Did Not Result in a Recognized Loss |
| 2,374 | 530003270 | Claim Did Not Result in a Recognized Loss |
| 2,375 | 530003271 | Claim Did Not Result in a Recognized Loss |
| 8,488 | 530014975 | Claim Did Not Result in a Recognized Loss |
| 8,489 | 530014976 | Claim Did Not Result in a Recognized Loss |
| 8,490 | 530014977 | Claim Did Not Result in a Recognized Loss |
| 8,491 | 530014978 | Claim Did Not Result in a Recognized Loss |
| 8,492 | 530014979 | Claim Did Not Result in a Recognized Loss |
| 8,493 | 530014980 | Claim Did Not Result in a Recognized Loss |
| 8,494 | 530014981 | Claim Did Not Result in a Recognized Loss |
| 8,495 | 530014982 | Claim Did Not Result in a Recognized Loss |
| 8,496 | 530014984 | Claim Did Not Result in a Recognized Loss |
| 8,497 | 530014986 | Claim Did Not Result in a Recognized Loss |
| 8,498 | 530014988 | Claim Did Not Result in a Recognized Loss |
| 8,499 | 530014989 | Claim Did Not Result in a Recognized Loss |
| 8,500 | 530014990 | Claim Did Not Result in a Recognized Loss |
| 8,501 | 530014993 | Claim Did Not Result in a Recognized Loss |
| 8,502 | 530014994 | Claim Did Not Result in a Recognized Loss |
| 8,503 | 530014996 | Claim Did Not Result in a Recognized Loss |
| 8,504 | 530014999 | Claim Did Not Result in a Recognized Loss |
| 8,505 | 530015000 | Claim Did Not Result in a Recognized Loss |
| 8,506 | 530015002 | Claim Did Not Result in a Recognized Loss |
| 8,507 | 530015003 | Claim Did Not Result in a Recognized Loss |
| 8,508 | 530015004 | Claim Did Not Result in a Recognized Loss |
| 8,509 | 530015005 | Claim Did Not Result in a Recognized Loss |
| 8,510 | 530015006 | Claim Did Not Result in a Recognized Loss |
| 8,511 | 530015007 | Claim Did Not Result in a Recognized Loss |
| 8,512 | 530015011 | Claim Did Not Result in a Recognized Loss |
| 8,513 | 530015013 | Claim Did Not Result in a Recognized Loss |
| 8,514 | 530015015 | Claim Did Not Result in a Recognized Loss |
| 8,515 | 530015017 | Claim Did Not Result in a Recognized Loss |
| 8,516 | 530015024 | Claim Did Not Result in a Recognized Loss |
| 8,517 | 530015026 | Claim Did Not Result in a Recognized Loss |
| 8,518 | 530015027 | Claim Did Not Result in a Recognized Loss |
| 8,519 | 530015028 | Claim Did Not Result in a Recognized Loss |
| 8,520 | 530015029 | Claim Did Not Result in a Recognized Loss |
| 8,521 | 530015031 | Claim Did Not Result in a Recognized Loss |
| 8,522 | 530015032 | Claim Did Not Result in a Recognized Loss |
| 8,523 | 530015033 | Claim Did Not Result in a Recognized Loss |
| 8,524 | 530015036 | Claim Did Not Result in a Recognized Loss |
| 8,525 | 530015037 | Claim Did Not Result in a Recognized Loss |
| 8,526 | 530015038 | Claim Did Not Result in a Recognized Loss |
| 8,527 | 530015039 | Claim Did Not Result in a Recognized Loss |
| 8,528 | 530015040 | Claim Did Not Result in a Recognized Loss |
| 8,529 | 530015041 | Claim Did Not Result in a Recognized Loss |
| 8,530 | 530015043 | Claim Did Not Result in a Recognized Loss |
| 8,531 | 530015045 | Claim Did Not Result in a Recognized Loss |
| 8,532 | 530015046 | Claim Did Not Result in a Recognized Loss |
| 8,533 | 530015048 | Claim Did Not Result in a Recognized Loss |
| 8,534 | 530015050 | Claim Did Not Result in a Recognized Loss |
| 8,535 | 530015051 | Claim Did Not Result in a Recognized Loss |
| 8,536 | 530015053 | Claim Did Not Result in a Recognized Loss |
| 8,537 | 530015054 | Claim Did Not Result in a Recognized Loss |
| 8,538 | 530015055 | Claim Did Not Result in a Recognized Loss |
| 8,539 | 530015056 | Claim Did Not Result in a Recognized Loss |
| 8,540 | 530015060 | Claim Did Not Result in a Recognized Loss |
| 8,541 | 530015061 | Claim Did Not Result in a Recognized Loss |
| 8,542 | 530015063 | Claim Did Not Result in a Recognized Loss |
| 8,543 | 530015069 | Claim Did Not Result in a Recognized Loss |
| 8,544 | 530015070 | Claim Did Not Result in a Recognized Loss |
| 8,545 | 530015072 | Claim Did Not Result in a Recognized Loss |
| 8,546 | 530015073 | Claim Did Not Result in a Recognized Loss |
| 8,547 | 530015074 | Claim Did Not Result in a Recognized Loss |
| 8,548 | 530015077 | Claim Did Not Result in a Recognized Loss |
| 8,549 | 530015078 | Claim Did Not Result in a Recognized Loss |
| 8,550 | 530015079 | Claim Did Not Result in a Recognized Loss |
| 8,551 | 530015080 | Claim Did Not Result in a Recognized Loss |
| 8,552 | 530015081 | Claim Did Not Result in a Recognized Loss |
| 8,553 | 530015082 | Claim Did Not Result in a Recognized Loss |
| 8,554 | 530015086 | Claim Did Not Result in a Recognized Loss |
| 8,555 | 530015087 | Claim Did Not Result in a Recognized Loss |
| 8,556 | 530015091 | Claim Did Not Result in a Recognized Loss |
| 8,557 | 530015092 | Claim Did Not Result in a Recognized Loss |
| 8,558 | 530015094 | Claim Did Not Result in a Recognized Loss |
| 8,559 | 530015097 | Claim Did Not Result in a Recognized Loss |
| 8,560 | 530015098 | Claim Did Not Result in a Recognized Loss |
| 8,561 | 530015100 | Claim Did Not Result in a Recognized Loss |
| 8,562 | 530015101 | Claim Did Not Result in a Recognized Loss |
| 8,563 | 530015102 | Claim Did Not Result in a Recognized Loss |
| 8,564 | 530015103 | Claim Did Not Result in a Recognized Loss |
| 8,565 | 530015104 | Claim Did Not Result in a Recognized Loss |
| 8,566 | 530015105 | Claim Did Not Result in a Recognized Loss |
| 8,567 | 530015107 | Claim Did Not Result in a Recognized Loss |
| 8,568 | 530015108 | Claim Did Not Result in a Recognized Loss |
| 8,569 | 530015109 | Claim Did Not Result in a Recognized Loss |
| 8,570 | 530015110 | Claim Did Not Result in a Recognized Loss |
| 8,571 | 530015111 | Claim Did Not Result in a Recognized Loss |
| 8,572 | 530015116 | Claim Did Not Result in a Recognized Loss |
| 8,573 | 530015120 | Claim Did Not Result in a Recognized Loss |
| 8,574 | 530015122 | Claim Did Not Result in a Recognized Loss |
| 8,575 | 530015123 | Claim Did Not Result in a Recognized Loss |
| 8,576 | 530015125 | Claim Did Not Result in a Recognized Loss |
| 8,577 | 530015126 | Claim Did Not Result in a Recognized Loss |
| 8,578 | 530015128 | Claim Did Not Result in a Recognized Loss |
| 8,579 | 530015134 | Claim Did Not Result in a Recognized Loss |
| 8,580 | 530015135 | Claim Did Not Result in a Recognized Loss |
| 8,581 | 530015136 | Claim Did Not Result in a Recognized Loss |
| 8,582 | 530015140 | Claim Did Not Result in a Recognized Loss |
| 8,583 | 530015143 | Claim Did Not Result in a Recognized Loss |
| 8,584 | 530015145 | Claim Did Not Result in a Recognized Loss |
| 8,585 | 530015146 | Claim Did Not Result in a Recognized Loss |
| 8,586 | 530015148 | Claim Did Not Result in a Recognized Loss |
| 8,587 | 530015150 | Claim Did Not Result in a Recognized Loss |
| 8,588 | 530015153 | Claim Did Not Result in a Recognized Loss |
| 8,589 | 530015154 | Claim Did Not Result in a Recognized Loss |
| 8,590 | 530015155 | Claim Did Not Result in a Recognized Loss |
| 8,591 | 530015156 | Claim Did Not Result in a Recognized Loss |
| 8,592 | 530015157 | Claim Did Not Result in a Recognized Loss |
| 8,593 | 530015159 | Claim Did Not Result in a Recognized Loss |
| 8,594 | 530015162 | Claim Did Not Result in a Recognized Loss |
| 8,595 | 530015163 | Claim Did Not Result in a Recognized Loss |
| 8,596 | 530015164 | Claim Did Not Result in a Recognized Loss |
| 8,597 | 530015165 | Claim Did Not Result in a Recognized Loss |
| 8,598 | 530015167 | Claim Did Not Result in a Recognized Loss |
| 8,599 | 530015168 | Claim Did Not Result in a Recognized Loss |
| 8,600 | 530015170 | Claim Did Not Result in a Recognized Loss |
| 8,601 | 530015171 | Claim Did Not Result in a Recognized Loss |
| 8,602 | 530015172 | Claim Did Not Result in a Recognized Loss |
| 8,603 | 530015173 | Claim Did Not Result in a Recognized Loss |
| 8,604 | 530015176 | Claim Did Not Result in a Recognized Loss |
| 8,605 | 530015181 | Claim Did Not Result in a Recognized Loss |
| 8,606 | 530015183 | Claim Did Not Result in a Recognized Loss |
| 8,607 | 530015186 | Claim Did Not Result in a Recognized Loss |
| 8,608 | 530015187 | Claim Did Not Result in a Recognized Loss |
| 8,609 | 530015189 | Claim Did Not Result in a Recognized Loss |
| 8,610 | 530015190 | Claim Did Not Result in a Recognized Loss |
| 8,611 | 530015190 | Claim Did Not Result in a Recognized Loss |
| 8,612 | 530015191 | Claim Did Not Result in a Recognized Loss |
| 14,725 | 530026612 | Claim Did Not Result in a Recognized Loss |
| 14,726 | 530026613 | Claim Did Not Result in a Recognized Loss |
| 14,727 | 530026614 | No Eligible Purchases During the Class |
| 14,728 | 530026615 | Claim Did Not Result in a Recognized Loss |
| 14,729 | 530026616 | No Eligible Purchases During the Class |
| 14,730 | 530026617 | Claim Did Not Result in a Recognized Loss |
| 14,731 | 530026618 | Claim Did Not Result in a Recognized Loss |
| 14,732 | 530026619 | Claim Did Not Result in a Recognized Loss |
| 14,733 | 530026621 | Claim Did Not Result in a Recognized Loss |
| 14,734 | 530026622 | Claim Did Not Result in a Recognized Loss |
| 14,735 | 530026623 | Claim Did Not Result in a Recognized Loss |
| 14,736 | 530026624 | Claim Did Not Result in a Recognized Loss |
| 14,737 | 530026625 | Claim Did Not Result in a Recognized Loss |
| 14,738 | 530026628 | Claim Did Not Result in a Recognized Loss |
| 14,739 | 530026634 | Claim Did Not Result in a Recognized Loss |
| 14,740 | 530026635 | Claim Did Not Result in a Recognized Loss |
| 14,741 | 530026636 | Claim Did Not Result in a Recognized Loss |
| 14,742 | 530026637 | Claim Did Not Result in a Recognized Loss |
| 14,743 | 530026638 | Claim Did Not Result in a Recognized Loss |
| 14,744 | 530026641 | Claim Did Not Result in a Recognized Loss |
| 14,745 | 530026643 | Claim Did Not Result in a Recognized Loss |
| 14,746 | 530026646 | Claim Did Not Result in a Recognized Loss |
| 14,747 | 530026652 | Claim Did Not Result in a Recognized Loss |
| 14,748 | 530026653 | Claim Did Not Result in a Recognized Loss |
| 14,749 | 530026657 | Claim Did Not Result in a Recognized Loss |
| 14,750 | 530026658 | Claim Did Not Result in a Recognized Loss |
| 14,751 | 530026660 | Claim Did Not Result in a Recognized Loss |
| 14,752 | 530026661 | Claim Did Not Result in a Recognized Loss |
| 14,753 | 530026662 | Claim Did Not Result in a Recognized Loss |
| 14,754 | 530026663 | Claim Did Not Result in a Recognized Loss |
| 14,755 | 530026664 | Claim Did Not Result in a Recognized Loss |
| 14,756 | 530026669 | Claim Did Not Result in a Recognized Loss |
| 14,757 | 530026671 | Claim Did Not Result in a Recognized Loss |
| 14,758 | 530026673 | Claim Did Not Result in a Recognized Loss |
| 14,759 | 530026674 | Claim Did Not Result in a Recognized Loss |
| 14,760 | 530026675 | No Eligible Purchases During the Class |
| 14,761 | 530026676 | Claim Did Not Result in a Recognized Loss |
| 14,762 | 530026677 | Claim Did Not Result in a Recognized Loss |
| 14,763 | 530026678 | Claim Did Not Result in a Recognized Loss |
| 14,764 | 530026680 | No Eligible Purchases During the Class |
| 14,765 | 530026681 | Claim Did Not Result in a Recognized Loss |
| 14,766 | 530026682 | Claim Did Not Result in a Recognized Loss |
| 14,767 | 530026685 | Claim Did Not Result in a Recognized Loss |
| 14,768 | 530026686 | No Eligible Purchases During the Class |
| 14,769 | 530026687 | Claim Did Not Result in a Recognized Loss |
| 14,770 | 530026689 | Claim Did Not Result in a Recognized Loss |
| 14,771 | 530026690 | Claim Did Not Result in a Recognized Loss |
| 14,772 | 530026692 | Claim Did Not Result in a Recognized Loss |
| 14,773 | 530026693 | Claim Did Not Result in a Recognized Loss |
| 14,774 | 530026696 | Claim Did Not Result in a Recognized Loss |
| 14,775 | 530026697 | Claim Did Not Result in a Recognized Loss |
| 14,776 | 530026699 | Claim Did Not Result in a Recognized Loss |
| 14,777 | 530026705 | Claim Did Not Result in a Recognized Loss |
| 14,778 | 530026708 | Claim Did Not Result in a Recognized Loss |
| 14,779 | 530026710 | Claim Did Not Result in a Recognized Loss |
| 14,780 | 530026711 | Claim Did Not Result in a Recognized Loss |
| 14,781 | 530026712 | Claim Did Not Result in a Recognized Loss |
| 14,782 | 530026717 | Claim Did Not Result in a Recognized Loss |
| 14,783 | 530026721 | No Eligible Purchases During the Class |
| 14,784 | 530026722 | Claim Did Not Result in a Recognized Loss |
| 14,785 | 530026723 | Claim Did Not Result in a Recognized Loss |
| 14,786 | 530026724 | Claim Did Not Result in a Recognized Loss |
| 14,787 | 530026725 | Claim Did Not Result in a Recognized Loss |
| 14,788 | 530026726 | Claim Did Not Result in a Recognized Loss |
| 14,789 | 530026727 | Condition of Ineligibility Never Cured |
| 14,790 | 530026729 | Claim Did Not Result in a Recognized Loss |
| 14,791 | 530026731 | Claim Did Not Result in a Recognized Loss |
| 14,792 | 530026733 | Claim Did Not Result in a Recognized Loss |
| 14,793 | 530026735 | Claim Did Not Result in a Recognized Loss |
| 14,794 | 530026737 | Claim Did Not Result in a Recognized Loss |
| 14,795 | 530026739 | Claim Did Not Result in a Recognized Loss |
| 14,796 | 530026741 | Claim Did Not Result in a Recognized Loss |
| 14,797 | 530026742 | Claim Did Not Result in a Recognized Loss |
| 14,798 | 530026743 | Claim Did Not Result in a Recognized Loss |
| 14,799 | 530026747 | Claim Did Not Result in a Recognized Loss |
| 14,800 | 530026747 | Claim Did Not Result in a Recognized Loss |
| 14,801 | 530026747 | Claim Did Not Result in a Recognized Loss |
| 14,802 | 530026749 | No Eligible Purchases During the Class |
| 14,803 | 530026750 | No Eligible Purchases During the Class |
| 14,804 | 530026751 | No Eligible Purchases During the Class |
| 14,805 | 530026755 | Condition of Ineligibility Never Cured |
| 14,806 | 530026756 | No Eligible Purchases During the Class |
| 14,807 | 530026757 | No Eligible Purchases During the Class |
| 14,808 | 530026759 | No Eligible Purchases During the Class |
| 14,809 | 530026761 | Claim Did Not Result in a Recognized Loss |
| 14,810 | 530026766 | No Eligible Purchases During the Class |
| 14,811 | 530026767 | No Eligible Purchases During the Class |
| 14,812 | 530026770 | Claim Did Not Result in a Recognized Loss |
| 14,813 | 530026771 | No Eligible Purchases During the Class |
| 14,814 | 530026772 | No Eligible Purchases During the Class |
| 14,815 | 530026773 | No Eligible Purchases During the Class |
| 14,816 | 530026774 | Claim Did Not Result in a Recognized Loss |
| 14,817 | 530026777 | No Eligible Purchases During the Class |
| 14,818 | 530026783 | Claim Did Not Result in a Recognized Loss |
| 14,819 | 530026784 | No Eligible Purchases During the Class |
| 14,820 | 530026785 | Claim Did Not Result in a Recognized Loss |
| 14,821 | 530026787 | No Eligible Purchases During the Class |
| 14,822 | 530026791 | No Eligible Purchases During the Class |
| 14,823 | 530026794 | No Eligible Purchases During the Class |
| 14,824 | 530026798 | No Eligible Purchases During the Class |
| 14,825 | 530026799 | No Eligible Purchases During the Class |
| 14,826 | 530026804 | No Eligible Purchases During the Class |
| 14,827 | 530026805 | No Eligible Purchases During the Class |
| 14,828 | 530026810 | No Eligible Purchases During the Class |
| 14,829 | 530026811 | No Eligible Purchases During the Class |
| 14,830 | 530026812 | No Eligible Purchases During the Class |
| 14,831 | 530026813 | Claim Did Not Result in a Recognized Loss |
| 14,832 | 530026815 | No Eligible Purchases During the Class |
| 14,833 | 530026816 | No Eligible Purchases During the Class |
| 14,834 | 530026817 | No Eligible Purchases During the Class |
| 14,835 | 530026818 | Claim Did Not Result in a Recognized Loss |
| 14,836 | 530026821 | Claim Did Not Result in a Recognized Loss |
| 14,837 | 530026822 | Claim Did Not Result in a Recognized Loss |
| 14,838 | 530026823 | No Eligible Purchases During the Class |
| 14,839 | 530026825 | Condition of Ineligibility Never Cured |
| 14,840 | 530026827 | No Eligible Purchases During the Class |
| 14,841 | 530026828 | No Eligible Purchases During the Class |
| 14,842 | 530026829 | No Eligible Purchases During the Class |
| 14,843 | 530026839 | No Eligible Purchases During the Class |
| 14,844 | 530026840 | Claim Did Not Result in a Recognized Loss |
| 14,845 | 530026842 | Claim Did Not Result in a Recognized Loss |
| 14,846 | 530026844 | Claim Did Not Result in a Recognized Loss |
| 14,847 | 530026847 | Claim Did Not Result in a Recognized Loss |
| 14,848 | 530026852 | Claim Did Not Result in a Recognized Loss |
| 14,849 | 530026852 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,376 | 530003272 | Claim Did Not Result in a Recognized Loss |
| 2,377 | 530003273 | Claim Did Not Result in a Recognized Loss |
| 2,378 | 530003274 | Claim Did Not Result in a Recognized Loss |
| 2,379 | 530003276 | Claim Did Not Result in a Recognized Loss |
| 2,380 | 530003277 | No Eligible Purchases During the Class Period |
| 2,381 | 530003278 | Claim Did Not Result in a Recognized Loss |
| 2,382 | 530003280 | Claim Did Not Result in a Recognized Loss |
| 2,383 | 530003282 | Claim Did Not Result in a Recognized Loss |
| 2,384 | 530003284 | Claim Did Not Result in a Recognized Loss |
| 2,385 | 530003285 | Claim Did Not Result in a Recognized Loss |
| 2,386 | 530003286 | Claim Did Not Result in a Recognized Loss |
| 2,387 | 530003287 | Claim Did Not Result in a Recognized Loss |
| 2,388 | 530003288 | Claim Did Not Result in a Recognized Loss |
| 2,389 | 530003289 | Claim Did Not Result in a Recognized Loss |
| 2,390 | 530003291 | Claim Did Not Result in a Recognized Loss |
| 2,391 | 530003292 | Claim Did Not Result in a Recognized Loss |
| 2,392 | 530003295 | No Eligible Purchases During the Class Period |
| 2,393 | 530003296 | No Eligible Purchases During the Class Period |
| 2,394 | 530003297 | Claim Did Not Result in a Recognized Loss |
| 2,395 | 530003298 | Claim Did Not Result in a Recognized Loss |
| 2,396 | 530003299 | Claim Did Not Result in a Recognized Loss |
| 2,397 | 530003301 | Claim Did Not Result in a Recognized Loss |
| 2,398 | 530003304 | Claim Did Not Result in a Recognized Loss |
| 2,399 | 530003305 | Claim Did Not Result in a Recognized Loss |
| 2,400 | 530003306 | No Eligible Purchases During the Class Period |
| 2,401 | 530003307 | Claim Did Not Result in a Recognized Loss |
| 2,402 | 530003308 | Claim Did Not Result in a Recognized Loss |
| 2,403 | 530003309 | Claim Did Not Result in a Recognized Loss |
| 2,404 | 530003312 | Claim Did Not Result in a Recognized Loss |
| 2,405 | 530003316 | Claim Did Not Result in a Recognized Loss |
| 2,406 | 530003317 | Claim Did Not Result in a Recognized Loss |
| 2,407 | 530003318 | Claim Did Not Result in a Recognized Loss |
| 2,408 | 530003319 | No Eligible Purchases During the Class Period |
| 2,409 | 530003320 | Claim Did Not Result in a Recognized Loss |
| 2,410 | 530003323 | Claim Did Not Result in a Recognized Loss |
| 2,411 | 530003324 | Claim Did Not Result in a Recognized Loss |
| 2,412 | 530003328 | Claim Did Not Result in a Recognized Loss |
| 2,413 | 530003329 | No Eligible Purchases During the Class Period |
| 2,414 | 530003330 | Claim Did Not Result in a Recognized Loss |
| 2,415 | 530003331 | Claim Did Not Result in a Recognized Loss |
| 2,416 | 530003332 | Claim Did Not Result in a Recognized Loss |
| 2,417 | 530003333 | Claim Did Not Result in a Recognized Loss |
| 2,418 | 530003334 | Claim Did Not Result in a Recognized Loss |
| 2,419 | 530003337 | Claim Did Not Result in a Recognized Loss |
| 2,420 | 530003341 | Claim Did Not Result in a Recognized Loss |
| 2,421 | 530003342 | Claim Did Not Result in a Recognized Loss |
| 2,422 | 530003344 | Claim Did Not Result in a Recognized Loss |
| 2,423 | 530003345 | Claim Did Not Result in a Recognized Loss |
| 2,424 | 530003346 | Claim Did Not Result in a Recognized Loss |
| 2,425 | 530003348 | Claim Did Not Result in a Recognized Loss |
| 2,426 | 530003350 | Claim Did Not Result in a Recognized Loss |
| 2,427 | 530003351 | Claim Did Not Result in a Recognized Loss |
| 2,428 | 530003356 | Claim Did Not Result in a Recognized Loss |
| 2,429 | 530003357 | Claim Did Not Result in a Recognized Loss |
| 2,430 | 530003359 | Claim Did Not Result in a Recognized Loss |
| 2,431 | 530003361 | Claim Did Not Result in a Recognized Loss |
| 2,432 | 530003362 | Claim Did Not Result in a Recognized Loss |
| 2,433 | 530003364 | Claim Did Not Result in a Recognized Loss |
| 2,434 | 530003369 | Claim Did Not Result in a Recognized Loss |
| 2,435 | 530003370 | Claim Did Not Result in a Recognized Loss |
| 2,436 | 530003371 | Claim Did Not Result in a Recognized Loss |
| 2,437 | 530003373 | Claim Did Not Result in a Recognized Loss |
| 2,438 | 530003374 | Claim Did Not Result in a Recognized Loss |
| 2,439 | 530003377 | Claim Did Not Result in a Recognized Loss |
| 2,440 | 530003380 | Claim Did Not Result in a Recognized Loss |
| 2,441 | 530003381 | Claim Did Not Result in a Recognized Loss |
| 2,442 | 530003382 | Claim Did Not Result in a Recognized Loss |
| 2,443 | 530003384 | Claim Did Not Result in a Recognized Loss |
| 2,444 | 530003386 | Claim Did Not Result in a Recognized Loss |
| 2,445 | 530003388 | No Eligible Purchases During the Class Period |
| 2,446 | 530003389 | Claim Did Not Result in a Recognized Loss |
| 2,447 | 530003393 | Claim Did Not Result in a Recognized Loss |
| 2,448 | 530003397 | Claim Did Not Result in a Recognized Loss |
| 2,449 | 530003398 | Claim Did Not Result in a Recognized Loss |
| 2,450 | 530003399 | No Eligible Purchases During the Class Period |
| 2,451 | 530003400 | No Eligible Purchases During the Class Period |
| 2,452 | 530003401 | Claim Did Not Result in a Recognized Loss |
| 2,453 | 530003403 | Claim Did Not Result in a Recognized Loss |
| 2,454 | 530003404 | Claim Did Not Result in a Recognized Loss |
| 2,455 | 530003405 | Claim Did Not Result in a Recognized Loss |
| 2,456 | 530003406 | Claim Did Not Result in a Recognized Loss |
| 2,457 | 530003407 | Claim Did Not Result in a Recognized Loss |
| 2,458 | 530003408 | Claim Did Not Result in a Recognized Loss |
| 2,459 | 530003409 | Claim Did Not Result in a Recognized Loss |
| 2,460 | 530003410 | Claim Did Not Result in a Recognized Loss |
| 2,461 | 530003411 | Claim Did Not Result in a Recognized Loss |
| 2,462 | 530003413 | Claim Did Not Result in a Recognized Loss |
| 2,463 | 530003416 | Claim Did Not Result in a Recognized Loss |
| 2,464 | 530003418 | Claim Did Not Result in a Recognized Loss |
| 2,465 | 530003420 | Claim Did Not Result in a Recognized Loss |
| 2,466 | 530003424 | No Eligible Purchases During the Class Period |
| 2,467 | 530003426 | Claim Did Not Result in a Recognized Loss |
| 2,468 | 530003427 | Claim Did Not Result in a Recognized Loss |
| 2,469 | 530003428 | No Eligible Purchases During the Class Period |
| 2,470 | 530003429 | Claim Did Not Result in a Recognized Loss |
| 2,471 | 530003430 | Claim Did Not Result in a Recognized Loss |
| 2,472 | 530003431 | No Eligible Purchases During the Class Period |
| 2,473 | 530003432 | Claim Did Not Result in a Recognized Loss |
| 2,474 | 530003433 | Claim Did Not Result in a Recognized Loss |
| 2,475 | 530003436 | No Eligible Purchases During the Class Period |
| 2,476 | 530003437 | Claim Did Not Result in a Recognized Loss |
| 2,477 | 530003439 | Claim Did Not Result in a Recognized Loss |
| 2,478 | 530003440 | Claim Did Not Result in a Recognized Loss |
| 2,479 | 530003443 | No Eligible Purchases During the Class Period |
| 2,480 | 530003444 | Claim Did Not Result in a Recognized Loss |
| 2,481 | 530003448 | Claim Did Not Result in a Recognized Loss |
| 2,482 | 530003450 | Claim Did Not Result in a Recognized Loss |
| 2,483 | 530003453 | No Eligible Purchases During the Class Period |
| 2,484 | 530003454 | Claim Did Not Result in a Recognized Loss |
| 2,485 | 530003455 | Claim Did Not Result in a Recognized Loss |
| 2,486 | 530003456 | Claim Did Not Result in a Recognized Loss |
| 2,487 | 530003457 | No Eligible Purchases During the Class Period |
| 2,488 | 530003460 | Claim Did Not Result in a Recognized Loss |
| 2,489 | 530003463 | Claim Did Not Result in a Recognized Loss |
| 2,490 | 530003464 | Claim Did Not Result in a Recognized Loss |
| 2,491 | 530003465 | No Eligible Purchases During the Class Period |
| 2,492 | 530003466 | No Eligible Purchases During the Class Period |
| 2,493 | 530003467 | No Eligible Purchases During the Class Period |
| 2,494 | 530003468 | Claim Did Not Result in a Recognized Loss |
| 2,495 | 530003470 | Claim Did Not Result in a Recognized Loss |
| 2,496 | 530003471 | Claim Did Not Result in a Recognized Loss |
| 2,497 | 530003472 | Claim Did Not Result in a Recognized Loss |
| 2,498 | 530003473 | Claim Did Not Result in a Recognized Loss |
| 2,499 | 530003475 | Claim Did Not Result in a Recognized Loss |
| 2,500 | 530003477 | Claim Did Not Result in a Recognized Loss |
| 8,613 | 530015192 | Claim Did Not Result in a Recognized Loss |
| 8,614 | 530015193 | Claim Did Not Result in a Recognized Loss |
| 8,615 | 530015194 | Claim Did Not Result in a Recognized Loss |
| 8,616 | 530015195 | Claim Did Not Result in a Recognized Loss |
| 8,617 | 530015197 | Claim Did Not Result in a Recognized Loss |
| 8,618 | 530015201 | Claim Did Not Result in a Recognized Loss |
| 8,619 | 530015203 | Claim Did Not Result in a Recognized Loss |
| 8,620 | 530015204 | Claim Did Not Result in a Recognized Loss |
| 8,621 | 530015205 | Claim Did Not Result in a Recognized Loss |
| 8,622 | 530015206 | Claim Did Not Result in a Recognized Loss |
| 8,623 | 530015207 | Claim Did Not Result in a Recognized Loss |
| 8,624 | 530015209 | Claim Did Not Result in a Recognized Loss |
| 8,625 | 530015210 | Claim Did Not Result in a Recognized Loss |
| 8,626 | 530015211 | Claim Did Not Result in a Recognized Loss |
| 8,627 | 530015214 | Claim Did Not Result in a Recognized Loss |
| 8,628 | 530015216 | Claim Did Not Result in a Recognized Loss |
| 8,629 | 530015217 | Claim Did Not Result in a Recognized Loss |
| 8,630 | 530015219 | Claim Did Not Result in a Recognized Loss |
| 8,631 | 530015220 | Claim Did Not Result in a Recognized Loss |
| 8,632 | 530015224 | Claim Did Not Result in a Recognized Loss |
| 8,633 | 530015225 | No Eligible Purchases During the Class |
| 8,634 | 530015227 | Claim Did Not Result in a Recognized Loss |
| 8,635 | 530015234 | Claim Did Not Result in a Recognized Loss |
| 8,636 | 530015235 | Claim Did Not Result in a Recognized Loss |
| 8,637 | 530015236 | Claim Did Not Result in a Recognized Loss |
| 8,638 | 530015237 | Claim Did Not Result in a Recognized Loss |
| 8,639 | 530015239 | Claim Did Not Result in a Recognized Loss |
| 8,640 | 530015240 | Claim Did Not Result in a Recognized Loss |
| 8,641 | 530015241 | Claim Did Not Result in a Recognized Loss |
| 8,642 | 530015242 | Claim Did Not Result in a Recognized Loss |
| 8,643 | 530015243 | Claim Did Not Result in a Recognized Loss |
| 8,644 | 530015247 | Claim Did Not Result in a Recognized Loss |
| 8,645 | 530015248 | Claim Did Not Result in a Recognized Loss |
| 8,646 | 530015249 | Claim Did Not Result in a Recognized Loss |
| 8,647 | 530015251 | Claim Did Not Result in a Recognized Loss |
| 8,648 | 530015252 | Claim Did Not Result in a Recognized Loss |
| 8,649 | 530015253 | Claim Did Not Result in a Recognized Loss |
| 8,650 | 530015254 | Claim Did Not Result in a Recognized Loss |
| 8,651 | 530015255 | Claim Did Not Result in a Recognized Loss |
| 8,652 | 530015259 | Claim Did Not Result in a Recognized Loss |
| 8,653 | 530015260 | Claim Did Not Result in a Recognized Loss |
| 8,654 | 530015262 | Claim Did Not Result in a Recognized Loss |
| 8,655 | 530015264 | Claim Did Not Result in a Recognized Loss |
| 8,656 | 530015265 | Claim Did Not Result in a Recognized Loss |
| 8,657 | 530015266 | Claim Did Not Result in a Recognized Loss |
| 8,658 | 530015269 | Claim Did Not Result in a Recognized Loss |
| 8,659 | 530015271 | Claim Did Not Result in a Recognized Loss |
| 8,660 | 530015272 | Claim Did Not Result in a Recognized Loss |
| 8,661 | 530015273 | Claim Did Not Result in a Recognized Loss |
| 8,662 | 530015274 | Claim Did Not Result in a Recognized Loss |
| 8,663 | 530015275 | Claim Did Not Result in a Recognized Loss |
| 8,664 | 530015277 | Claim Did Not Result in a Recognized Loss |
| 8,665 | 530015279 | Claim Did Not Result in a Recognized Loss |
| 8,666 | 530015281 | Claim Did Not Result in a Recognized Loss |
| 8,667 | 530015284 | Claim Did Not Result in a Recognized Loss |
| 8,668 | 530015285 | Claim Did Not Result in a Recognized Loss |
| 8,669 | 530015287 | Claim Did Not Result in a Recognized Loss |
| 8,670 | 530015291 | Claim Did Not Result in a Recognized Loss |
| 8,671 | 530015293 | Claim Did Not Result in a Recognized Loss |
| 8,672 | 530015295 | Claim Did Not Result in a Recognized Loss |
| 8,673 | 530015296 | Claim Did Not Result in a Recognized Loss |
| 8,674 | 530015297 | Claim Did Not Result in a Recognized Loss |
| 8,675 | 530015299 | Claim Did Not Result in a Recognized Loss |
| 8,676 | 530015302 | Claim Did Not Result in a Recognized Loss |
| 8,677 | 530015303 | Claim Did Not Result in a Recognized Loss |
| 8,678 | 530015304 | Claim Did Not Result in a Recognized Loss |
| 8,679 | 530015305 | Claim Did Not Result in a Recognized Loss |
| 8,680 | 530015306 | Claim Did Not Result in a Recognized Loss |
| 8,681 | 530015307 | Claim Did Not Result in a Recognized Loss |
| 8,682 | 530015308 | Claim Did Not Result in a Recognized Loss |
| 8,683 | 530015310 | Claim Did Not Result in a Recognized Loss |
| 8,684 | 530015311 | Claim Did Not Result in a Recognized Loss |
| 8,685 | 530015314 | Claim Did Not Result in a Recognized Loss |
| 8,686 | 530015315 | Claim Did Not Result in a Recognized Loss |
| 8,687 | 530015320 | Claim Did Not Result in a Recognized Loss |
| 8,688 | 530015321 | Claim Did Not Result in a Recognized Loss |
| 8,689 | 530015322 | Claim Did Not Result in a Recognized Loss |
| 8,690 | 530015325 | Claim Did Not Result in a Recognized Loss |
| 8,691 | 530015327 | Claim Did Not Result in a Recognized Loss |
| 8,692 | 530015329 | Claim Did Not Result in a Recognized Loss |
| 8,693 | 530015333 | Claim Did Not Result in a Recognized Loss |
| 8,694 | 530015339 | Claim Did Not Result in a Recognized Loss |
| 8,695 | 530015340 | Claim Did Not Result in a Recognized Loss |
| 8,696 | 530015346 | Claim Did Not Result in a Recognized Loss |
| 8,697 | 530015348 | Claim Did Not Result in a Recognized Loss |
| 8,698 | 530015349 | Claim Did Not Result in a Recognized Loss |
| 8,699 | 530015351 | Claim Did Not Result in a Recognized Loss |
| 8,700 | 530015353 | Claim Did Not Result in a Recognized Loss |
| 8,701 | 530015354 | Claim Did Not Result in a Recognized Loss |
| 8,702 | 530015358 | Claim Did Not Result in a Recognized Loss |
| 8,703 | 530015359 | Claim Did Not Result in a Recognized Loss |
| 8,704 | 530015361 | Claim Did Not Result in a Recognized Loss |
| 8,705 | 530015363 | Claim Did Not Result in a Recognized Loss |
| 8,706 | 530015364 | Claim Did Not Result in a Recognized Loss |
| 8,707 | 530015367 | Claim Did Not Result in a Recognized Loss |
| 8,708 | 530015368 | Claim Did Not Result in a Recognized Loss |
| 8,709 | 530015369 | Claim Did Not Result in a Recognized Loss |
| 8,710 | 530015370 | Claim Did Not Result in a Recognized Loss |
| 8,711 | 530015372 | Claim Did Not Result in a Recognized Loss |
| 8,712 | 530015374 | Claim Did Not Result in a Recognized Loss |
| 8,713 | 530015378 | Claim Did Not Result in a Recognized Loss |
| 8,714 | 530015379 | Claim Did Not Result in a Recognized Loss |
| 8,715 | 530015380 | Claim Did Not Result in a Recognized Loss |
| 8,716 | 530015384 | Claim Did Not Result in a Recognized Loss |
| 8,717 | 530015385 | Claim Did Not Result in a Recognized Loss |
| 8,718 | 530015391 | Claim Did Not Result in a Recognized Loss |
| 8,719 | 530015392 | Claim Did Not Result in a Recognized Loss |
| 8,720 | 530015393 | Claim Did Not Result in a Recognized Loss |
| 8,721 | 530015394 | Claim Did Not Result in a Recognized Loss |
| 8,722 | 530015395 | Claim Did Not Result in a Recognized Loss |
| 8,723 | 530015396 | Claim Did Not Result in a Recognized Loss |
| 8,724 | 530015397 | Claim Did Not Result in a Recognized Loss |
| 8,725 | 530015398 | Claim Did Not Result in a Recognized Loss |
| 8,726 | 530015399 | Claim Did Not Result in a Recognized Loss |
| 8,727 | 530015400 | Claim Did Not Result in a Recognized Loss |
| 8,728 | 530015401 | Claim Did Not Result in a Recognized Loss |
| 8,729 | 530015405 | Claim Did Not Result in a Recognized Loss |
| 8,730 | 530015406 | Claim Did Not Result in a Recognized Loss |
| 8,731 | 530015407 | Claim Did Not Result in a Recognized Loss |
| 8,732 | 530015409 | Claim Did Not Result in a Recognized Loss |
| 8,733 | 530015409 | Claim Did Not Result in a Recognized Loss |
| 8,734 | 530015410 | Claim Did Not Result in a Recognized Loss |
| 8,735 | 530015412 | Claim Did Not Result in a Recognized Loss |
| 8,736 | 530015412 | Claim Did Not Result in a Recognized Loss |
| 8,737 | 530015413 | Claim Did Not Result in a Recognized Loss |
| 14,850 | 530026855 | Claim Did Not Result in a Recognized Loss |
| 14,851 | 530026857 | Claim Did Not Result in a Recognized Loss |
| 14,852 | 530026858 | Claim Did Not Result in a Recognized Loss |
| 14,853 | 530026859 | No Eligible Purchases During the Class |
| 14,854 | 530026860 | No Eligible Purchases During the Class |
| 14,855 | 530026862 | No Eligible Purchases During the Class |
| 14,856 | 530026866 | No Eligible Purchases During the Class |
| 14,857 | 530026870 | Claim Did Not Result in a Recognized Loss |
| 14,858 | 530026873 | Claim Did Not Result in a Recognized Loss |
| 14,859 | 530026881 | No Eligible Purchases During the Class |
| 14,860 | 530026885 | No Eligible Purchases During the Class |
| 14,861 | 530026894 | Claim Did Not Result in a Recognized Loss |
| 14,862 | 530026906 | Claim Did Not Result in a Recognized Loss |
| 14,863 | 530026911 | No Eligible Purchases During the Class |
| 14,864 | 530026914 | Condition of Ineligibility Never Cured |
| 14,865 | 530026915 | No Eligible Purchases During the Class |
| 14,866 | 530026916 | Claim Did Not Result in a Recognized Loss |
| 14,867 | 530026919 | No Eligible Purchases During the Class |
| 14,868 | 530026920 | No Eligible Purchases During the Class |
| 14,869 | 530026921 | Claim Did Not Result in a Recognized Loss |
| 14,870 | 530026922 | Claim Did Not Result in a Recognized Loss |
| 14,871 | 530026929 | No Eligible Purchases During the Class |
| 14,872 | 530026933 | Claim Did Not Result in a Recognized Loss |
| 14,873 | 530026936 | No Eligible Purchases During the Class |
| 14,874 | 530026938 | Claim Did Not Result in a Recognized Loss |
| 14,875 | 530026940 | No Eligible Purchases During the Class |
| 14,876 | 530026941 | No Eligible Purchases During the Class |
| 14,877 | 530026943 | Claim Did Not Result in a Recognized Loss |
| 14,878 | 530026947 | Claim Did Not Result in a Recognized Loss |
| 14,879 | 530026950 | No Eligible Purchases During the Class |
| 14,880 | 530026952 | Condition of Ineligibility Never Cured |
| 14,881 | 530026954 | Condition of Ineligibility Never Cured |
| 14,882 | 530026955 | No Eligible Purchases During the Class |
| 14,883 | 530026957 | Claim Did Not Result in a Recognized Loss |
| 14,884 | 530026958 | Claim Did Not Result in a Recognized Loss |
| 14,885 | 530026959 | Claim Did Not Result in a Recognized Loss |
| 14,886 | 530026960 | No Eligible Purchases During the Class |
| 14,887 | 530026962 | No Eligible Purchases During the Class |
| 14,888 | 530026963 | Claim Did Not Result in a Recognized Loss |
| 14,889 | 530026969 | Claim Did Not Result in a Recognized Loss |
| 14,890 | 530026970 | Claim Did Not Result in a Recognized Loss |
| 14,891 | 530026974 | Duplicate Claim |
| 14,892 | 530026977 | Condition of Ineligibility Never Cured |
| 14,893 | 530026979 | Claim Did Not Result in a Recognized Loss |
| 14,894 | 530026980 | No Eligible Purchases During the Class |
| 14,895 | 530026983 | Claim Did Not Result in a Recognized Loss |
| 14,896 | 530026984 | No Eligible Purchases During the Class |
| 14,897 | 530026985 | Claim Did Not Result in a Recognized Loss |
| 14,898 | 530026986 | Claim Did Not Result in a Recognized Loss |
| 14,899 | 530026989 | No Eligible Purchases During the Class |
| 14,900 | 530026990 | Claim Did Not Result in a Recognized Loss |
| 14,901 | 530026991 | Claim Did Not Result in a Recognized Loss |
| 14,902 | 530026992 | Claim Did Not Result in a Recognized Loss |
| 14,903 | 530026993 | Claim Did Not Result in a Recognized Loss |
| 14,904 | 530026994 | No Eligible Purchases During the Class |
| 14,905 | 530026995 | No Eligible Purchases During the Class |
| 14,906 | 530026996 | No Eligible Purchases During the Class |
| 14,907 | 530026998 | Claim Did Not Result in a Recognized Loss |
| 14,908 | 530027000 | No Eligible Purchases During the Class |
| 14,909 | 530027001 | Claim Did Not Result in a Recognized Loss |
| 14,910 | 530027002 | No Eligible Purchases During the Class |
| 14,911 | 530027003 | Claim Did Not Result in a Recognized Loss |
| 14,912 | 530027004 | Claim Did Not Result in a Recognized Loss |
| 14,913 | 530027006 | Claim Did Not Result in a Recognized Loss |
| 14,914 | 530027007 | No Eligible Purchases During the Class |
| 14,915 | 530027008 | Claim Did Not Result in a Recognized Loss |
| 14,916 | 530027009 | Claim Did Not Result in a Recognized Loss |
| 14,917 | 530027010 | Claim Did Not Result in a Recognized Loss |
| 14,918 | 530027011 | Claim Did Not Result in a Recognized Loss |
| 14,919 | 530027012 | Claim Did Not Result in a Recognized Loss |
| 14,920 | 530027013 | Claim Did Not Result in a Recognized Loss |
| 14,921 | 530027014 | Claim Did Not Result in a Recognized Loss |
| 14,922 | 530027016 | Claim Did Not Result in a Recognized Loss |
| 14,923 | 530027017 | Claim Did Not Result in a Recognized Loss |
| 14,924 | 530027020 | Claim Did Not Result in a Recognized Loss |
| 14,925 | 530027021 | No Eligible Purchases During the Class |
| 14,926 | 530027022 | No Eligible Purchases During the Class |
| 14,927 | 530027023 | Claim Did Not Result in a Recognized Loss |
| 14,928 | 530027024 | Claim Did Not Result in a Recognized Loss |
| 14,929 | 530027025 | Claim Did Not Result in a Recognized Loss |
| 14,930 | 530027027 | Claim Did Not Result in a Recognized Loss |
| 14,931 | 530027028 | Claim Did Not Result in a Recognized Loss |
| 14,932 | 530027029 | No Eligible Purchases During the Class |
| 14,933 | 530027030 | Claim Did Not Result in a Recognized Loss |
| 14,934 | 530027031 | Claim Did Not Result in a Recognized Loss |
| 14,935 | 530027032 | No Eligible Purchases During the Class |
| 14,936 | 530027033 | No Eligible Purchases During the Class |
| 14,937 | 530027034 | Claim Did Not Result in a Recognized Loss |
| 14,938 | 530027035 | Claim Did Not Result in a Recognized Loss |
| 14,939 | 530027036 | Claim Did Not Result in a Recognized Loss |
| 14,940 | 530027037 | Claim Did Not Result in a Recognized Loss |
| 14,941 | 530027038 | Claim Did Not Result in a Recognized Loss |
| 14,942 | 530027039 | Claim Did Not Result in a Recognized Loss |
| 14,943 | 530027040 | Claim Did Not Result in a Recognized Loss |
| 14,944 | 530027041 | Claim Did Not Result in a Recognized Loss |
| 14,945 | 530027042 | Claim Did Not Result in a Recognized Loss |
| 14,946 | 530027043 | Claim Did Not Result in a Recognized Loss |
| 14,947 | 530027044 | Claim Did Not Result in a Recognized Loss |
| 14,948 | 530027045 | No Eligible Purchases During the Class |
| 14,949 | 530027046 | Claim Did Not Result in a Recognized Loss |
| 14,950 | 530027047 | Claim Did Not Result in a Recognized Loss |
| 14,951 | 530027049 | No Eligible Purchases During the Class |
| 14,952 | 530027050 | Claim Did Not Result in a Recognized Loss |
| 14,953 | 530027051 | Claim Did Not Result in a Recognized Loss |
| 14,954 | 530027052 | Claim Did Not Result in a Recognized Loss |
| 14,955 | 530027053 | Claim Did Not Result in a Recognized Loss |
| 14,956 | 530027055 | Claim Did Not Result in a Recognized Loss |
| 14,957 | 530027056 | Claim Did Not Result in a Recognized Loss |
| 14,958 | 530027057 | No Eligible Purchases During the Class |
| 14,959 | 530027059 | Claim Did Not Result in a Recognized Loss |
| 14,960 | 530027060 | Claim Did Not Result in a Recognized Loss |
| 14,961 | 530027061 | Claim Did Not Result in a Recognized Loss |
| 14,962 | 530027062 | Claim Did Not Result in a Recognized Loss |
| 14,963 | 530027063 | No Eligible Purchases During the Class |
| 14,964 | 530027065 | Claim Did Not Result in a Recognized Loss |
| 14,965 | 530027066 | Claim Did Not Result in a Recognized Loss |
| 14,966 | 530027067 | No Eligible Purchases During the Class |
| 14,967 | 530027069 | Claim Did Not Result in a Recognized Loss |
| 14,968 | 530027070 | Claim Did Not Result in a Recognized Loss |
| 14,969 | 530027070 | No Eligible Purchases During the Class |
| 14,970 | 530027067 | Claim Did Not Result in a Recognized Loss |
| 14,971 | 530027068 | No Eligible Purchases During the Class |
| 14,972 | 530027069 | No Eligible Purchases During the Class |
| 14,973 | 530027070 | No Eligible Purchases During the Class |
| 14,974 | 530027071 | No Eligible Purchases During the Class |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,501 | 530003478 | Claim Did Not Result in a Recognized Loss |
| 2,502 | 530003479 | Claim Did Not Result in a Recognized Loss |
| 2,503 | 530003483 | Claim Did Not Result in a Recognized Loss |
| 2,504 | 530003484 | Claim Did Not Result in a Recognized Loss |
| 2,505 | 530003485 | No Eligible Purchases During the Class Period |
| 2,506 | 530003488 | Claim Did Not Result in a Recognized Loss |
| 2,507 | 530003491 | Duplicate Claim |
| 2,508 | 530003492 | No Eligible Purchases During the Class Period |
| 2,509 | 530003493 | No Eligible Purchases During the Class Period |
| 2,510 | 530003494 | Claim Did Not Result in a Recognized Loss |
| 2,511 | 530003506 | No Eligible Purchases During the Class Period |
| 2,512 | 530003507 | Claim Did Not Result in a Recognized Loss |
| 2,513 | 530003508 | No Eligible Purchases During the Class Period |
| 2,514 | 530003509 | No Eligible Purchases During the Class Period |
| 2,515 | 530003510 | No Eligible Purchases During the Class Period |
| 2,516 | 530003511 | No Eligible Purchases During the Class Period |
| 2,517 | 530003519 | No Eligible Purchases During the Class Period |
| 2,518 | 530003522 | No Eligible Purchases During the Class Period |
| 2,519 | 530003525 | No Eligible Purchases During the Class Period |
| 2,520 | 530003526 | No Eligible Purchases During the Class Period |
| 2,521 | 530003527 | No Eligible Purchases During the Class Period |
| 2,522 | 530003528 | No Eligible Purchases During the Class Period |
| 2,523 | 530003529 | No Eligible Purchases During the Class Period |
| 2,524 | 530003531 | No Eligible Purchases During the Class Period |
| 2,525 | 530003533 | No Eligible Purchases During the Class Period |
| 2,526 | 530003535 | No Eligible Purchases During the Class Period |
| 2,527 | 530003536 | No Eligible Purchases During the Class Period |
| 2,528 | 530003539 | Claim Did Not Result in a Recognized Loss |
| 2,529 | 530003540 | Claim Did Not Result in a Recognized Loss |
| 2,530 | 530003541 | No Eligible Purchases During the Class Period |
| 2,531 | 530003546 | Claim Did Not Result in a Recognized Loss |
| 2,532 | 530003547 | Claim Did Not Result in a Recognized Loss |
| 2,533 | 530003548 | Claim Did Not Result in a Recognized Loss |
| 2,534 | 530003549 | Claim Did Not Result in a Recognized Loss |
| 2,535 | 530003554 | No Eligible Purchases During the Class Period |
| 2,536 | 530003558 | Claim Did Not Result in a Recognized Loss |
| 2,537 | 530003562 | No Eligible Purchases During the Class Period |
| 2,538 | 530003564 | Claim Did Not Result in a Recognized Loss |
| 2,539 | 530003565 | Claim Did Not Result in a Recognized Loss |
| 2,540 | 530003566 | Claim Did Not Result in a Recognized Loss |
| 2,541 | 530003569 | Claim Did Not Result in a Recognized Loss |
| 2,542 | 530003572 | Duplicate Claim |
| 2,543 | 530003574 | Claim Did Not Result in a Recognized Loss |
| 2,544 | 530003576 | No Eligible Purchases During the Class Period |
| 2,545 | 530003577 | Claim Did Not Result in a Recognized Loss |
| 2,546 | 530003578 | Claim Did Not Result in a Recognized Loss |
| 2,547 | 530003582 | Claim Did Not Result in a Recognized Loss |
| 2,548 | 530003583 | Claim Did Not Result in a Recognized Loss |
| 2,549 | 530003587 | Claim Did Not Result in a Recognized Loss |
| 2,550 | 530003588 | Claim Did Not Result in a Recognized Loss |
| 2,551 | 530003589 | No Eligible Purchases During the Class Period |
| 2,552 | 530003590 | Claim Did Not Result in a Recognized Loss |
| 2,553 | 530003594 | Claim Did Not Result in a Recognized Loss |
| 2,554 | 530003595 | Claim Did Not Result in a Recognized Loss |
| 2,555 | 530003596 | Claim Did Not Result in a Recognized Loss |
| 2,556 | 530003597 | Claim Did Not Result in a Recognized Loss |
| 2,557 | 530003598 | Claim Did Not Result in a Recognized Loss |
| 2,558 | 530003602 | Claim Did Not Result in a Recognized Loss |
| 2,559 | 530003606 | Claim Did Not Result in a Recognized Loss |
| 2,560 | 530003607 | Claim Did Not Result in a Recognized Loss |
| 2,561 | 530003611 | Claim Did Not Result in a Recognized Loss |
| 2,562 | 530003613 | Claim Did Not Result in a Recognized Loss |
| 2,563 | 530003615 | Claim Did Not Result in a Recognized Loss |
| 2,564 | 530003616 | Claim Did Not Result in a Recognized Loss |
| 2,565 | 530003617 | Claim Did Not Result in a Recognized Loss |
| 2,566 | 530003625 | Claim Did Not Result in a Recognized Loss |
| 2,567 | 530003626 | Claim Did Not Result in a Recognized Loss |
| 2,568 | 530003627 | Claim Did Not Result in a Recognized Loss |
| 2,569 | 530003630 | Claim Did Not Result in a Recognized Loss |
| 2,570 | 530003633 | Claim Did Not Result in a Recognized Loss |
| 2,571 | 530003638 | Claim Did Not Result in a Recognized Loss |
| 2,572 | 530003639 | Claim Did Not Result in a Recognized Loss |
| 2,573 | 530003640 | Claim Did Not Result in a Recognized Loss |
| 2,574 | 530003641 | Claim Did Not Result in a Recognized Loss |
| 2,575 | 530003643 | Claim Did Not Result in a Recognized Loss |
| 2,576 | 530003646 | Claim Did Not Result in a Recognized Loss |
| 2,577 | 530003647 | Claim Did Not Result in a Recognized Loss |
| 2,578 | 530003648 | Claim Did Not Result in a Recognized Loss |
| 2,579 | 530003649 | Claim Did Not Result in a Recognized Loss |
| 2,580 | 530003650 | Claim Did Not Result in a Recognized Loss |
| 2,581 | 530003651 | No Eligible Purchases During the Class Period |
| 2,582 | 530003655 | No Eligible Purchases During the Class Period |
| 2,583 | 530003656 | Claim Did Not Result in a Recognized Loss |
| 2,584 | 530003658 | Claim Did Not Result in a Recognized Loss |
| 2,585 | 530003661 | No Eligible Purchases During the Class Period |
| 2,586 | 530003662 | No Eligible Purchases During the Class Period |
| 2,587 | 530003665 | Claim Did Not Result in a Recognized Loss |
| 2,588 | 530003668 | No Eligible Purchases During the Class Period |
| 2,589 | 530003670 | Claim Did Not Result in a Recognized Loss |
| 2,590 | 530003671 | Claim Did Not Result in a Recognized Loss |
| 2,591 | 530003674 | Claim Did Not Result in a Recognized Loss |
| 2,592 | 530003675 | Claim Did Not Result in a Recognized Loss |
| 2,593 | 530003678 | Claim Did Not Result in a Recognized Loss |
| 2,594 | 530003684 | Claim Did Not Result in a Recognized Loss |
| 2,595 | 530003687 | Claim Did Not Result in a Recognized Loss |
| 2,596 | 530003688 | Claim Did Not Result in a Recognized Loss |
| 2,597 | 530003691 | Claim Did Not Result in a Recognized Loss |
| 2,598 | 530003692 | No Eligible Purchases During the Class Period |
| 2,599 | 530003693 | No Eligible Purchases During the Class Period |
| 2,600 | 530003696 | Claim Did Not Result in a Recognized Loss |
| 2,601 | 530003697 | Claim Did Not Result in a Recognized Loss |
| 2,602 | 530003698 | Claim Did Not Result in a Recognized Loss |
| 2,603 | 530003701 | No Eligible Purchases During the Class Period |
| 2,604 | 530003705 | No Eligible Purchases During the Class Period |
| 2,605 | 530003710 | Claim Did Not Result in a Recognized Loss |
| 2,606 | 530003712 | Claim Did Not Result in a Recognized Loss |
| 2,607 | 530003713 | No Eligible Purchases During the Class Period |
| 2,608 | 530003714 | No Eligible Purchases During the Class Period |
| 2,609 | 530003715 | No Eligible Purchases During the Class Period |
| 2,610 | 530003718 | Claim Did Not Result in a Recognized Loss |
| 2,611 | 530003720 | Claim Did Not Result in a Recognized Loss |
| 2,612 | 530003727 | Claim Did Not Result in a Recognized Loss |
| 2,613 | 530003728 | Claim Did Not Result in a Recognized Loss |
| 2,614 | 530003730 | Claim Did Not Result in a Recognized Loss |
| 2,615 | 530003732 | Claim Did Not Result in a Recognized Loss |
| 2,616 | 530003735 | No Eligible Purchases During the Class Period |
| 2,617 | 530003737 | Claim Did Not Result in a Recognized Loss |
| 2,618 | 530003742 | No Eligible Purchases During the Class Period |
| 2,619 | 530003745 | Claim Did Not Result in a Recognized Loss |
| 2,620 | 530003747 | Claim Did Not Result in a Recognized Loss |
| 2,621 | 530003748 | Claim Did Not Result in a Recognized Loss |
| 2,622 | 530003750 | Claim Did Not Result in a Recognized Loss |
| 2,623 | 530003751 | Claim Did Not Result in a Recognized Loss |
| 2,624 | 530003756 | Claim Did Not Result in a Recognized Loss |
| 2,625 | 530003758 | No Eligible Purchases During the Class Period |
| 8,738 | 530015415 | Claim Did Not Result in a Recognized Loss |
| 8,739 | 530015420 | Claim Did Not Result in a Recognized Loss |
| 8,740 | 530015421 | Claim Did Not Result in a Recognized Loss |
| 8,741 | 530015422 | Claim Did Not Result in a Recognized Loss |
| 8,742 | 530015423 | Claim Did Not Result in a Recognized Loss |
| 8,743 | 530015424 | Claim Did Not Result in a Recognized Loss |
| 8,744 | 530015426 | Claim Did Not Result in a Recognized Loss |
| 8,745 | 530015427 | Claim Did Not Result in a Recognized Loss |
| 8,746 | 530015428 | Claim Did Not Result in a Recognized Loss |
| 8,747 | 530015429 | Claim Did Not Result in a Recognized Loss |
| 8,748 | 530015431 | Claim Did Not Result in a Recognized Loss |
| 8,749 | 530015432 | Claim Did Not Result in a Recognized Loss |
| 8,750 | 530015433 | Claim Did Not Result in a Recognized Loss |
| 8,751 | 530015434 | Claim Did Not Result in a Recognized Loss |
| 8,752 | 530015435 | Claim Did Not Result in a Recognized Loss |
| 8,753 | 530015437 | Claim Did Not Result in a Recognized Loss |
| 8,754 | 530015439 | Claim Did Not Result in a Recognized Loss |
| 8,755 | 530015440 | Claim Did Not Result in a Recognized Loss |
| 8,756 | 530015441 | Claim Did Not Result in a Recognized Loss |
| 8,757 | 530015442 | Claim Did Not Result in a Recognized Loss |
| 8,758 | 530015444 | Claim Did Not Result in a Recognized Loss |
| 8,759 | 530015445 | Claim Did Not Result in a Recognized Loss |
| 8,760 | 530015446 | Claim Did Not Result in a Recognized Loss |
| 8,761 | 530015449 | Claim Did Not Result in a Recognized Loss |
| 8,762 | 530015451 | Claim Did Not Result in a Recognized Loss |
| 8,763 | 530015452 | Claim Did Not Result in a Recognized Loss |
| 8,764 | 530015453 | Claim Did Not Result in a Recognized Loss |
| 8,765 | 530015454 | Claim Did Not Result in a Recognized Loss |
| 8,766 | 530015455 | Claim Did Not Result in a Recognized Loss |
| 8,767 | 530015456 | Claim Did Not Result in a Recognized Loss |
| 8,768 | 530015458 | Claim Did Not Result in a Recognized Loss |
| 8,769 | 530015460 | Claim Did Not Result in a Recognized Loss |
| 8,770 | 530015461 | Claim Did Not Result in a Recognized Loss |
| 8,771 | 530015465 | Claim Did Not Result in a Recognized Loss |
| 8,772 | 530015466 | Claim Did Not Result in a Recognized Loss |
| 8,773 | 530015467 | Claim Did Not Result in a Recognized Loss |
| 8,774 | 530015468 | Claim Did Not Result in a Recognized Loss |
| 8,775 | 530015470 | Claim Did Not Result in a Recognized Loss |
| 8,776 | 530015472 | Claim Did Not Result in a Recognized Loss |
| 8,777 | 530015473 | Claim Did Not Result in a Recognized Loss |
| 8,778 | 530015476 | Claim Did Not Result in a Recognized Loss |
| 8,779 | 530015480 | Claim Did Not Result in a Recognized Loss |
| 8,780 | 530015483 | Claim Did Not Result in a Recognized Loss |
| 8,781 | 530015485 | Claim Did Not Result in a Recognized Loss |
| 8,782 | 530015486 | Claim Did Not Result in a Recognized Loss |
| 8,783 | 530015487 | Claim Did Not Result in a Recognized Loss |
| 8,784 | 530015489 | Claim Did Not Result in a Recognized Loss |
| 8,785 | 530015490 | Claim Did Not Result in a Recognized Loss |
| 8,786 | 530015491 | Claim Did Not Result in a Recognized Loss |
| 8,787 | 530015495 | Claim Did Not Result in a Recognized Loss |
| 8,788 | 530015497 | Claim Did Not Result in a Recognized Loss |
| 8,789 | 530015498 | Claim Did Not Result in a Recognized Loss |
| 8,790 | 530015499 | Claim Did Not Result in a Recognized Loss |
| 8,791 | 530015500 | Claim Did Not Result in a Recognized Loss |
| 8,792 | 530015503 | Claim Did Not Result in a Recognized Loss |
| 8,793 | 530015505 | Claim Did Not Result in a Recognized Loss |
| 8,794 | 530015506 | Claim Did Not Result in a Recognized Loss |
| 8,795 | 530015509 | Claim Did Not Result in a Recognized Loss |
| 8,796 | 530015513 | Claim Did Not Result in a Recognized Loss |
| 8,797 | 530015514 | Claim Did Not Result in a Recognized Loss |
| 8,798 | 530015515 | Claim Did Not Result in a Recognized Loss |
| 8,799 | 530015516 | Claim Did Not Result in a Recognized Loss |
| 8,800 | 530015520 | Claim Did Not Result in a Recognized Loss |
| 8,801 | 530015524 | Claim Did Not Result in a Recognized Loss |
| 8,802 | 530015525 | Claim Did Not Result in a Recognized Loss |
| 8,803 | 530015526 | Claim Did Not Result in a Recognized Loss |
| 8,804 | 530015527 | Claim Did Not Result in a Recognized Loss |
| 8,805 | 530015528 | Claim Did Not Result in a Recognized Loss |
| 8,806 | 530015529 | Claim Did Not Result in a Recognized Loss |
| 8,807 | 530015530 | Claim Did Not Result in a Recognized Loss |
| 8,808 | 530015533 | Claim Did Not Result in a Recognized Loss |
| 8,809 | 530015534 | Claim Did Not Result in a Recognized Loss |
| 8,810 | 530015536 | Claim Did Not Result in a Recognized Loss |
| 8,811 | 530015538 | Claim Did Not Result in a Recognized Loss |
| 8,812 | 530015539 | Claim Did Not Result in a Recognized Loss |
| 8,813 | 530015541 | Claim Did Not Result in a Recognized Loss |
| 8,814 | 530015542 | Claim Did Not Result in a Recognized Loss |
| 8,815 | 530015544 | Claim Did Not Result in a Recognized Loss |
| 8,816 | 530015545 | Claim Did Not Result in a Recognized Loss |
| 8,817 | 530015546 | Claim Did Not Result in a Recognized Loss |
| 8,818 | 530015548 | Claim Did Not Result in a Recognized Loss |
| 8,819 | 530015550 | Claim Did Not Result in a Recognized Loss |
| 8,820 | 530015553 | Claim Did Not Result in a Recognized Loss |
| 8,821 | 530015555 | Claim Did Not Result in a Recognized Loss |
| 8,822 | 530015557 | No Eligible Purchases During the Class Period |
| 8,823 | 530015558 | Claim Did Not Result in a Recognized Loss |
| 8,824 | 530015562 | Claim Did Not Result in a Recognized Loss |
| 8,825 | 530015564 | Claim Did Not Result in a Recognized Loss |
| 8,826 | 530015566 | Claim Did Not Result in a Recognized Loss |
| 8,827 | 530015568 | Claim Did Not Result in a Recognized Loss |
| 8,828 | 530015574 | Claim Did Not Result in a Recognized Loss |
| 8,829 | 530015576 | Claim Did Not Result in a Recognized Loss |
| 8,830 | 530015578 | Claim Did Not Result in a Recognized Loss |
| 8,831 | 530015579 | Claim Did Not Result in a Recognized Loss |
| 8,832 | 530015580 | Claim Did Not Result in a Recognized Loss |
| 8,833 | 530015582 | No Eligible Purchases During the Class Period |
| 8,834 | 530015584 | Claim Did Not Result in a Recognized Loss |
| 8,835 | 530015588 | Claim Did Not Result in a Recognized Loss |
| 8,836 | 530015589 | Claim Did Not Result in a Recognized Loss |
| 8,837 | 530015592 | Claim Did Not Result in a Recognized Loss |
| 8,838 | 530015593 | No Eligible Purchases During the Class Period |
| 8,839 | 530015594 | Claim Did Not Result in a Recognized Loss |
| 8,840 | 530015599 | Claim Did Not Result in a Recognized Loss |
| 8,841 | 530015601 | Claim Did Not Result in a Recognized Loss |
| 8,842 | 530015607 | Claim Did Not Result in a Recognized Loss |
| 8,843 | 530015609 | Claim Did Not Result in a Recognized Loss |
| 8,844 | 530015610 | Claim Did Not Result in a Recognized Loss |
| 8,845 | 530015611 | Claim Did Not Result in a Recognized Loss |
| 8,846 | 530015612 | Claim Did Not Result in a Recognized Loss |
| 8,847 | 530015614 | Claim Did Not Result in a Recognized Loss |
| 8,848 | 530015616 | Claim Did Not Result in a Recognized Loss |
| 8,849 | 530015618 | Claim Did Not Result in a Recognized Loss |
| 8,850 | 530015619 | Claim Did Not Result in a Recognized Loss |
| 8,851 | 530015621 | Claim Did Not Result in a Recognized Loss |
| 8,852 | 530015622 | Claim Did Not Result in a Recognized Loss |
| 8,853 | 530015623 | Claim Did Not Result in a Recognized Loss |
| 8,854 | 530015625 | Claim Did Not Result in a Recognized Loss |
| 8,855 | 530015627 | Claim Did Not Result in a Recognized Loss |
| 8,856 | 530015629 | Claim Did Not Result in a Recognized Loss |
| 8,857 | 530015631 | Claim Did Not Result in a Recognized Loss |
| 8,858 | 530015632 | Claim Did Not Result in a Recognized Loss |
| 8,859 | 530015634 | Claim Did Not Result in a Recognized Loss |
| 8,860 | 530015635 | Claim Did Not Result in a Recognized Loss |
| 8,861 | 530015637 | Claim Did Not Result in a Recognized Loss |
| 8,862 | 530015639 | Claim Did Not Result in a Recognized Loss |
| 14,975 | 530027072 | Claim Did Not Result in a Recognized Loss |
| 14,976 | 530027073 | Claim Did Not Result in a Recognized Loss |
| 14,977 | 530027074 | No Eligible Purchases During the Class |
| 14,978 | 530027075 | Claim Did Not Result in a Recognized Loss |
| 14,979 | 530027076 | Claim Did Not Result in a Recognized Loss |
| 14,980 | 530027078 | Claim Did Not Result in a Recognized Loss |
| 14,981 | 530027079 | Claim Did Not Result in a Recognized Loss |
| 14,982 | 530027080 | No Eligible Purchases During the Class |
| 14,983 | 530027081 | No Eligible Purchases During the Class |
| 14,984 | 530027082 | Claim Did Not Result in a Recognized Loss |
| 14,985 | 530027083 | Claim Did Not Result in a Recognized Loss |
| 14,986 | 530027084 | Claim Did Not Result in a Recognized Loss |
| 14,987 | 530027086 | Claim Did Not Result in a Recognized Loss |
| 14,988 | 530027087 | Claim Did Not Result in a Recognized Loss |
| 14,989 | 530027089 | Claim Did Not Result in a Recognized Loss |
| 14,990 | 530027090 | Claim Did Not Result in a Recognized Loss |
| 14,991 | 530027091 | Claim Did Not Result in a Recognized Loss |
| 14,992 | 530027092 | Claim Did Not Result in a Recognized Loss |
| 14,993 | 530027093 | Claim Did Not Result in a Recognized Loss |
| 14,994 | 530027094 | Claim Did Not Result in a Recognized Loss |
| 14,995 | 530027095 | Claim Did Not Result in a Recognized Loss |
| 14,996 | 530027096 | Claim Did Not Result in a Recognized Loss |
| 14,997 | 530027097 | Claim Did Not Result in a Recognized Loss |
| 14,998 | 530027098 | No Eligible Purchases During the Class |
| 14,999 | 530027099 | Claim Did Not Result in a Recognized Loss |
| 15,000 | 530027100 | Claim Did Not Result in a Recognized Loss |
| 15,001 | 530027101 | No Eligible Purchases During the Class |
| 15,002 | 530027102 | Claim Did Not Result in a Recognized Loss |
| 15,003 | 530027103 | Claim Did Not Result in a Recognized Loss |
| 15,004 | 530027104 | No Eligible Purchases During the Class |
| 15,005 | 530027105 | Claim Did Not Result in a Recognized Loss |
| 15,006 | 530027106 | Claim Did Not Result in a Recognized Loss |
| 15,007 | 530027108 | Claim Did Not Result in a Recognized Loss |
| 15,008 | 530027109 | Claim Did Not Result in a Recognized Loss |
| 15,009 | 530027110 | Claim Did Not Result in a Recognized Loss |
| 15,010 | 530027111 | Claim Did Not Result in a Recognized Loss |
| 15,011 | 530027112 | Claim Did Not Result in a Recognized Loss |
| 15,012 | 530027113 | No Eligible Purchases During the Class |
| 15,013 | 530027114 | Claim Did Not Result in a Recognized Loss |
| 15,014 | 530027115 | No Eligible Purchases During the Class |
| 15,015 | 530027116 | No Eligible Purchases During the Class |
| 15,016 | 530027118 | Claim Did Not Result in a Recognized Loss |
| 15,017 | 530027119 | Claim Did Not Result in a Recognized Loss |
| 15,018 | 530027120 | Claim Did Not Result in a Recognized Loss |
| 15,019 | 530027121 | Claim Did Not Result in a Recognized Loss |
| 15,020 | 530027123 | No Eligible Purchases During the Class |
| 15,021 | 530027125 | Claim Did Not Result in a Recognized Loss |
| 15,022 | 530027126 | No Eligible Purchases During the Class |
| 15,023 | 530027127 | Claim Did Not Result in a Recognized Loss |
| 15,024 | 530027128 | Claim Did Not Result in a Recognized Loss |
| 15,025 | 530027129 | Claim Did Not Result in a Recognized Loss |
| 15,026 | 530027130 | Claim Did Not Result in a Recognized Loss |
| 15,027 | 530027131 | Claim Did Not Result in a Recognized Loss |
| 15,028 | 530027133 | Claim Did Not Result in a Recognized Loss |
| 15,029 | 530027134 | Claim Did Not Result in a Recognized Loss |
| 15,030 | 530027135 | Claim Did Not Result in a Recognized Loss |
| 15,031 | 530027136 | Claim Did Not Result in a Recognized Loss |
| 15,032 | 530027137 | Claim Did Not Result in a Recognized Loss |
| 15,033 | 530027139 | Claim Did Not Result in a Recognized Loss |
| 15,034 | 530027139 | Claim Did Not Result in a Recognized Loss |
| 15,035 | 530027140 | No Eligible Purchases During the Class |
| 15,036 | 530027141 | Claim Did Not Result in a Recognized Loss |
| 15,037 | 530027142 | Claim Did Not Result in a Recognized Loss |
| 15,038 | 530027143 | Claim Did Not Result in a Recognized Loss |
| 15,039 | 530027145 | Claim Did Not Result in a Recognized Loss |
| 15,040 | 530027147 | Claim Did Not Result in a Recognized Loss |
| 15,041 | 530027148 | Claim Did Not Result in a Recognized Loss |
| 15,042 | 530027151 | Claim Did Not Result in a Recognized Loss |
| 15,043 | 530027152 | No Eligible Purchases During the Class |
| 15,044 | 530027153 | Claim Did Not Result in a Recognized Loss |
| 15,045 | 530027155 | Claim Did Not Result in a Recognized Loss |
| 15,046 | 530027157 | Claim Did Not Result in a Recognized Loss |
| 15,047 | 530027158 | Claim Did Not Result in a Recognized Loss |
| 15,048 | 530027159 | Claim Did Not Result in a Recognized Loss |
| 15,049 | 530027160 | No Eligible Purchases During the Class |
| 15,050 | 530027161 | Claim Did Not Result in a Recognized Loss |
| 15,051 | 530027162 | Claim Did Not Result in a Recognized Loss |
| 15,052 | 530027163 | Claim Did Not Result in a Recognized Loss |
| 15,053 | 530027164 | No Eligible Purchases During the Class |
| 15,054 | 530027165 | Claim Did Not Result in a Recognized Loss |
| 15,055 | 530027166 | Claim Did Not Result in a Recognized Loss |
| 15,056 | 530027169 | Claim Did Not Result in a Recognized Loss |
| 15,057 | 530027170 | Claim Did Not Result in a Recognized Loss |
| 15,058 | 530027171 | No Eligible Purchases During the Class |
| 15,059 | 530027172 | Claim Did Not Result in a Recognized Loss |
| 15,060 | 530027173 | No Eligible Purchases During the Class |
| 15,061 | 530027174 | No Eligible Purchases During the Class |
| 15,062 | 530027175 | Claim Did Not Result in a Recognized Loss |
| 15,063 | 530027176 | Claim Did Not Result in a Recognized Loss |
| 15,064 | 530027177 | Claim Did Not Result in a Recognized Loss |
| 15,065 | 530027178 | Claim Did Not Result in a Recognized Loss |
| 15,066 | 530027179 | Claim Did Not Result in a Recognized Loss |
| 15,067 | 530027180 | Claim Did Not Result in a Recognized Loss |
| 15,068 | 530027181 | No Eligible Purchases During the Class |
| 15,069 | 530027182 | No Eligible Purchases During the Class |
| 15,070 | 530027183 | Claim Did Not Result in a Recognized Loss |
| 15,071 | 530027184 | Claim Did Not Result in a Recognized Loss |
| 15,072 | 530027185 | Claim Did Not Result in a Recognized Loss |
| 15,073 | 530027186 | No Eligible Purchases During the Class |
| 15,074 | 530027189 | Claim Did Not Result in a Recognized Loss |
| 15,075 | 530027190 | Claim Did Not Result in a Recognized Loss |
| 15,076 | 530027191 | Claim Did Not Result in a Recognized Loss |
| 15,077 | 530027192 | No Eligible Purchases During the Class |
| 15,078 | 530027194 | No Eligible Purchases During the Class |
| 15,079 | 530027195 | No Eligible Purchases During the Class |
| 15,080 | 530027196 | Claim Did Not Result in a Recognized Loss |
| 15,081 | 530027197 | Claim Did Not Result in a Recognized Loss |
| 15,082 | 530027198 | Claim Did Not Result in a Recognized Loss |
| 15,083 | 530027201 | Claim Did Not Result in a Recognized Loss |
| 15,084 | 530027202 | Claim Did Not Result in a Recognized Loss |
| 15,085 | 530027203 | Claim Did Not Result in a Recognized Loss |
| 15,086 | 530027204 | Claim Did Not Result in a Recognized Loss |
| 15,087 | 530027205 | No Eligible Purchases During the Class |
| 15,088 | 530027206 | Claim Did Not Result in a Recognized Loss |
| 15,089 | 530027210 | Claim Did Not Result in a Recognized Loss |
| 15,090 | 530027212 | Claim Did Not Result in a Recognized Loss |
| 15,091 | 530027213 | Claim Did Not Result in a Recognized Loss |
| 15,092 | 530027215 | Claim Did Not Result in a Recognized Loss |
| 15,093 | 530027216 | No Eligible Purchases During the Class |
| 15,094 | 530027217 | Claim Did Not Result in a Recognized Loss |
| 15,095 | 530027218 | No Eligible Purchases During the Class |
| 15,096 | 530027218 | Claim Did Not Result in a Recognized Loss |
| 15,097 | 530027217 | No Eligible Purchases During the Class |
| 15,098 | 530027218 | No Eligible Purchases During the Class |
| 15,099 | 530027219 | No Eligible Purchases During the Class |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

**Left panel**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,626 | 530003759 | Claim Did Not Result in a Recognized Loss |
| 2,627 | 530003761 | Claim Did Not Result in a Recognized Loss |
| 2,628 | 530003762 | Claim Did Not Result in a Recognized Loss |
| 2,629 | 530003763 | No Eligible Purchases During the Class Period |
| 2,630 | 530003767 | Claim Did Not Result in a Recognized Loss |
| 2,631 | 530003769 | Claim Did Not Result in a Recognized Loss |
| 2,632 | 530003770 | Claim Did Not Result in a Recognized Loss |
| 2,633 | 530003771 | Claim Did Not Result in a Recognized Loss |
| 2,634 | 530003772 | Claim Did Not Result in a Recognized Loss |
| 2,635 | 530003773 | No Eligible Purchases During the Class Period |
| 2,636 | 530003777 | Claim Did Not Result in a Recognized Loss |
| 2,637 | 530003779 | Claim Did Not Result in a Recognized Loss |
| 2,638 | 530003781 | No Eligible Purchases During the Class Period |
| 2,639 | 530003782 | No Eligible Purchases During the Class Period |
| 2,640 | 530003783 | Claim Did Not Result in a Recognized Loss |
| 2,641 | 530003784 | Claim Did Not Result in a Recognized Loss |
| 2,642 | 530003785 | Duplicate Claim |
| 2,643 | 530003786 | Claim Did Not Result in a Recognized Loss |
| 2,644 | 530003789 | Claim Did Not Result in a Recognized Loss |
| 2,645 | 530003794 | Claim Did Not Result in a Recognized Loss |
| 2,646 | 530003795 | Claim Did Not Result in a Recognized Loss |
| 2,647 | 530003798 | Claim Did Not Result in a Recognized Loss |
| 2,648 | 530003801 | No Eligible Purchases During the Class Period |
| 2,649 | 530003802 | Claim Did Not Result in a Recognized Loss |
| 2,650 | 530003803 | Claim Did Not Result in a Recognized Loss |
| 2,651 | 530003804 | Claim Did Not Result in a Recognized Loss |
| 2,652 | 530003806 | Claim Did Not Result in a Recognized Loss |
| 2,653 | 530003807 | Claim Did Not Result in a Recognized Loss |
| 2,654 | 530003808 | Claim Did Not Result in a Recognized Loss |
| 2,655 | 530003809 | Claim Did Not Result in a Recognized Loss |
| 2,656 | 530003810 | No Eligible Purchases During the Class Period |
| 2,657 | 530003812 | Claim Did Not Result in a Recognized Loss |
| 2,658 | 530003813 | Claim Did Not Result in a Recognized Loss |
| 2,659 | 530003816 | Claim Did Not Result in a Recognized Loss |
| 2,660 | 530003817 | Claim Did Not Result in a Recognized Loss |
| 2,661 | 530003818 | Claim Did Not Result in a Recognized Loss |
| 2,662 | 530003819 | No Eligible Purchases During the Class Period |
| 2,663 | 530003822 | Claim Did Not Result in a Recognized Loss |
| 2,664 | 530003825 | Claim Did Not Result in a Recognized Loss |
| 2,665 | 530003826 | Claim Did Not Result in a Recognized Loss |
| 2,666 | 530003827 | Claim Did Not Result in a Recognized Loss |
| 2,667 | 530003828 | Claim Did Not Result in a Recognized Loss |
| 2,668 | 530003829 | Claim Did Not Result in a Recognized Loss |
| 2,669 | 530003833 | Claim Did Not Result in a Recognized Loss |
| 2,670 | 530003834 | Claim Did Not Result in a Recognized Loss |
| 2,671 | 530003840 | No Eligible Purchases During the Class Period |
| 2,672 | 530003844 | Claim Did Not Result in a Recognized Loss |
| 2,673 | 530003845 | Claim Did Not Result in a Recognized Loss |
| 2,674 | 530003846 | Claim Did Not Result in a Recognized Loss |
| 2,675 | 530003871 | Claim Did Not Result in a Recognized Loss |
| 2,676 | 530003891 | No Eligible Purchases During the Class Period |
| 2,677 | 530003892 | No Eligible Purchases During the Class Period |
| 2,678 | 530003894 | Claim Did Not Result in a Recognized Loss |
| 2,679 | 530003913 | No Eligible Purchases During the Class Period |
| 2,680 | 530003921 | No Eligible Purchases During the Class Period |
| 2,681 | 530003927 | No Eligible Purchases During the Class Period |
| 2,682 | 530003939 | Duplicate Claim |
| 2,683 | 530003949 | Claim Did Not Result in a Recognized Loss |
| 2,684 | 530003950 | Claim Did Not Result in a Recognized Loss |
| 2,685 | 530003951 | Claim Did Not Result in a Recognized Loss |
| 2,686 | 530003953 | Claim Did Not Result in a Recognized Loss |
| 2,687 | 530003962 | Claim Did Not Result in a Recognized Loss |
| 2,688 | 530003964 | Claim Did Not Result in a Recognized Loss |
| 2,689 | 530003965 | Claim Did Not Result in a Recognized Loss |
| 2,690 | 530003966 | Claim Did Not Result in a Recognized Loss |
| 2,691 | 530003967 | Claim Did Not Result in a Recognized Loss |
| 2,692 | 530003970 | Claim Did Not Result in a Recognized Loss |
| 2,693 | 530003971 | Claim Did Not Result in a Recognized Loss |
| 2,694 | 530003974 | Claim Did Not Result in a Recognized Loss |
| 2,695 | 530003975 | Claim Did Not Result in a Recognized Loss |
| 2,696 | 530003977 | Claim Did Not Result in a Recognized Loss |
| 2,697 | 530003979 | Claim Did Not Result in a Recognized Loss |
| 2,698 | 530003980 | Claim Did Not Result in a Recognized Loss |
| 2,699 | 530003986 | Claim Did Not Result in a Recognized Loss |
| 2,700 | 530003987 | Claim Did Not Result in a Recognized Loss |
| 2,701 | 530003988 | Claim Did Not Result in a Recognized Loss |
| 2,702 | 530003989 | Claim Did Not Result in a Recognized Loss |
| 2,703 | 530003990 | Claim Did Not Result in a Recognized Loss |
| 2,704 | 530003993 | Claim Did Not Result in a Recognized Loss |
| 2,705 | 530003995 | Claim Did Not Result in a Recognized Loss |
| 2,706 | 530003997 | Claim Did Not Result in a Recognized Loss |
| 2,707 | 530003998 | Claim Did Not Result in a Recognized Loss |
| 2,708 | 530004001 | Claim Did Not Result in a Recognized Loss |
| 2,709 | 530004002 | Claim Did Not Result in a Recognized Loss |
| 2,710 | 530004004 | Claim Did Not Result in a Recognized Loss |
| 2,711 | 530004006 | Claim Did Not Result in a Recognized Loss |
| 2,712 | 530004007 | Claim Did Not Result in a Recognized Loss |
| 2,713 | 530004008 | Claim Did Not Result in a Recognized Loss |
| 2,714 | 530004010 | Claim Did Not Result in a Recognized Loss |
| 2,715 | 530004011 | Claim Did Not Result in a Recognized Loss |
| 2,716 | 530004012 | Claim Did Not Result in a Recognized Loss |
| 2,717 | 530004014 | Claim Did Not Result in a Recognized Loss |
| 2,718 | 530004015 | Claim Did Not Result in a Recognized Loss |
| 2,719 | 530004017 | Claim Did Not Result in a Recognized Loss |
| 2,720 | 530004019 | Claim Did Not Result in a Recognized Loss |
| 2,721 | 530004021 | Claim Did Not Result in a Recognized Loss |
| 2,722 | 530004022 | Claim Did Not Result in a Recognized Loss |
| 2,723 | 530004027 | Claim Did Not Result in a Recognized Loss |
| 2,724 | 530004030 | Claim Did Not Result in a Recognized Loss |
| 2,725 | 530004032 | Claim Did Not Result in a Recognized Loss |
| 2,726 | 530004033 | Claim Did Not Result in a Recognized Loss |
| 2,727 | 530004034 | Claim Did Not Result in a Recognized Loss |
| 2,728 | 530004035 | Claim Did Not Result in a Recognized Loss |
| 2,729 | 530004036 | Claim Did Not Result in a Recognized Loss |
| 2,730 | 530004039 | Claim Did Not Result in a Recognized Loss |
| 2,731 | 530004042 | Claim Did Not Result in a Recognized Loss |
| 2,732 | 530004044 | Claim Did Not Result in a Recognized Loss |
| 2,733 | 530004045 | Claim Did Not Result in a Recognized Loss |
| 2,734 | 530004047 | Claim Did Not Result in a Recognized Loss |
| 2,735 | 530004048 | Claim Did Not Result in a Recognized Loss |
| 2,736 | 530004049 | Claim Did Not Result in a Recognized Loss |
| 2,737 | 530004050 | Claim Did Not Result in a Recognized Loss |
| 2,738 | 530004051 | Claim Did Not Result in a Recognized Loss |
| 2,739 | 530004056 | Claim Did Not Result in a Recognized Loss |
| 2,740 | 530004059 | Claim Did Not Result in a Recognized Loss |
| 2,741 | 530004065 | Claim Did Not Result in a Recognized Loss |
| 2,742 | 530004066 | Claim Did Not Result in a Recognized Loss |
| 2,743 | 530004067 | Claim Did Not Result in a Recognized Loss |
| 2,744 | 530004069 | Claim Did Not Result in a Recognized Loss |
| 2,745 | 530004073 | Claim Did Not Result in a Recognized Loss |
| 2,746 | 530004075 | Claim Did Not Result in a Recognized Loss |
| 2,747 | 530004076 | Claim Did Not Result in a Recognized Loss |
| 2,748 | 530004078 | Claim Did Not Result in a Recognized Loss |
| 2,749 | 530004078 | Claim Did Not Result in a Recognized Loss |
| 2,750 | 530004078 | Claim Did Not Result in a Recognized Loss |

**Middle panel**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 8,863 | 530015640 | Claim Did Not Result in a Recognized Loss |
| 8,864 | 530015641 | Claim Did Not Result in a Recognized Loss |
| 8,865 | 530015644 | Claim Did Not Result in a Recognized Loss |
| 8,866 | 530015646 | Claim Did Not Result in a Recognized Loss |
| 8,867 | 530015647 | Claim Did Not Result in a Recognized Loss |
| 8,868 | 530015649 | Claim Did Not Result in a Recognized Loss |
| 8,869 | 530015650 | Claim Did Not Result in a Recognized Loss |
| 8,870 | 530015651 | Claim Did Not Result in a Recognized Loss |
| 8,871 | 530015655 | Claim Did Not Result in a Recognized Loss |
| 8,872 | 530015656 | Claim Did Not Result in a Recognized Loss |
| 8,873 | 530015657 | Claim Did Not Result in a Recognized Loss |
| 8,874 | 530015658 | Claim Did Not Result in a Recognized Loss |
| 8,875 | 530015659 | Claim Did Not Result in a Recognized Loss |
| 8,876 | 530015663 | Claim Did Not Result in a Recognized Loss |
| 8,877 | 530015664 | Claim Did Not Result in a Recognized Loss |
| 8,878 | 530015665 | Claim Did Not Result in a Recognized Loss |
| 8,879 | 530015668 | Claim Did Not Result in a Recognized Loss |
| 8,880 | 530015669 | Claim Did Not Result in a Recognized Loss |
| 8,881 | 530015670 | Claim Did Not Result in a Recognized Loss |
| 8,882 | 530015671 | Claim Did Not Result in a Recognized Loss |
| 8,883 | 530015672 | Claim Did Not Result in a Recognized Loss |
| 8,884 | 530015675 | Claim Did Not Result in a Recognized Loss |
| 8,885 | 530015676 | Claim Did Not Result in a Recognized Loss |
| 8,886 | 530015677 | Claim Did Not Result in a Recognized Loss |
| 8,887 | 530015679 | Claim Did Not Result in a Recognized Loss |
| 8,888 | 530015680 | Claim Did Not Result in a Recognized Loss |
| 8,889 | 530015681 | Claim Did Not Result in a Recognized Loss |
| 8,890 | 530015682 | Claim Did Not Result in a Recognized Loss |
| 8,891 | 530015684 | Claim Did Not Result in a Recognized Loss |
| 8,892 | 530015685 | Claim Did Not Result in a Recognized Loss |
| 8,893 | 530015687 | Claim Did Not Result in a Recognized Loss |
| 8,894 | 530015688 | Claim Did Not Result in a Recognized Loss |
| 8,895 | 530015689 | Claim Did Not Result in a Recognized Loss |
| 8,896 | 530015691 | Claim Did Not Result in a Recognized Loss |
| 8,897 | 530015694 | Claim Did Not Result in a Recognized Loss |
| 8,898 | 530015698 | Claim Did Not Result in a Recognized Loss |
| 8,899 | 530015700 | Claim Did Not Result in a Recognized Loss |
| 8,900 | 530015701 | Claim Did Not Result in a Recognized Loss |
| 8,901 | 530015703 | Claim Did Not Result in a Recognized Loss |
| 8,902 | 530015704 | Claim Did Not Result in a Recognized Loss |
| 8,903 | 530015706 | Claim Did Not Result in a Recognized Loss |
| 8,904 | 530015713 | Claim Did Not Result in a Recognized Loss |
| 8,905 | 530015714 | Claim Did Not Result in a Recognized Loss |
| 8,906 | 530015715 | Claim Did Not Result in a Recognized Loss |
| 8,907 | 530015716 | Claim Did Not Result in a Recognized Loss |
| 8,908 | 530015717 | Claim Did Not Result in a Recognized Loss |
| 8,909 | 530015718 | Claim Did Not Result in a Recognized Loss |
| 8,910 | 530015719 | Claim Did Not Result in a Recognized Loss |
| 8,911 | 530015720 | Claim Did Not Result in a Recognized Loss |
| 8,912 | 530015721 | Claim Did Not Result in a Recognized Loss |
| 8,913 | 530015722 | Claim Did Not Result in a Recognized Loss |
| 8,914 | 530015723 | Claim Did Not Result in a Recognized Loss |
| 8,915 | 530015727 | Claim Did Not Result in a Recognized Loss |
| 8,916 | 530015728 | Claim Did Not Result in a Recognized Loss |
| 8,917 | 530015729 | Claim Did Not Result in a Recognized Loss |
| 8,918 | 530015730 | Claim Did Not Result in a Recognized Loss |
| 8,919 | 530015731 | Claim Did Not Result in a Recognized Loss |
| 8,920 | 530015734 | Claim Did Not Result in a Recognized Loss |
| 8,921 | 530015735 | Claim Did Not Result in a Recognized Loss |
| 8,922 | 530015736 | Claim Did Not Result in a Recognized Loss |
| 8,923 | 530015737 | Claim Did Not Result in a Recognized Loss |
| 8,924 | 530015739 | Claim Did Not Result in a Recognized Loss |
| 8,925 | 530015741 | Claim Did Not Result in a Recognized Loss |
| 8,926 | 530015743 | Claim Did Not Result in a Recognized Loss |
| 8,927 | 530015745 | Claim Did Not Result in a Recognized Loss |
| 8,928 | 530015746 | No Eligible Purchases During the Class |
| 8,929 | 530015747 | Claim Did Not Result in a Recognized Loss |
| 8,930 | 530015748 | Claim Did Not Result in a Recognized Loss |
| 8,931 | 530015751 | Claim Did Not Result in a Recognized Loss |
| 8,932 | 530015752 | Claim Did Not Result in a Recognized Loss |
| 8,933 | 530015755 | Claim Did Not Result in a Recognized Loss |
| 8,934 | 530015756 | Claim Did Not Result in a Recognized Loss |
| 8,935 | 530015758 | Claim Did Not Result in a Recognized Loss |
| 8,936 | 530015762 | Claim Did Not Result in a Recognized Loss |
| 8,937 | 530015763 | Claim Did Not Result in a Recognized Loss |
| 8,938 | 530015766 | Claim Did Not Result in a Recognized Loss |
| 8,939 | 530015767 | Claim Did Not Result in a Recognized Loss |
| 8,940 | 530015768 | Claim Did Not Result in a Recognized Loss |
| 8,941 | 530015769 | Claim Did Not Result in a Recognized Loss |
| 8,942 | 530015771 | Claim Did Not Result in a Recognized Loss |
| 8,943 | 530015775 | Claim Did Not Result in a Recognized Loss |
| 8,944 | 530015776 | Claim Did Not Result in a Recognized Loss |
| 8,945 | 530015777 | Claim Did Not Result in a Recognized Loss |
| 8,946 | 530015779 | Claim Did Not Result in a Recognized Loss |
| 8,947 | 530015781 | Claim Did Not Result in a Recognized Loss |
| 8,948 | 530015782 | Claim Did Not Result in a Recognized Loss |
| 8,949 | 530015784 | Claim Did Not Result in a Recognized Loss |
| 8,950 | 530015785 | Claim Did Not Result in a Recognized Loss |
| 8,951 | 530015789 | Claim Did Not Result in a Recognized Loss |
| 8,952 | 530015790 | Claim Did Not Result in a Recognized Loss |
| 8,953 | 530015791 | Claim Did Not Result in a Recognized Loss |
| 8,954 | 530015792 | Claim Did Not Result in a Recognized Loss |
| 8,955 | 530015793 | Claim Did Not Result in a Recognized Loss |
| 8,956 | 530015795 | Claim Did Not Result in a Recognized Loss |
| 8,957 | 530015796 | Claim Did Not Result in a Recognized Loss |
| 8,958 | 530015798 | Claim Did Not Result in a Recognized Loss |
| 8,959 | 530015799 | Claim Did Not Result in a Recognized Loss |
| 8,960 | 530015800 | Claim Did Not Result in a Recognized Loss |
| 8,961 | 530015801 | Claim Did Not Result in a Recognized Loss |
| 8,962 | 530015802 | Claim Did Not Result in a Recognized Loss |
| 8,963 | 530015803 | Claim Did Not Result in a Recognized Loss |
| 8,964 | 530015804 | Claim Did Not Result in a Recognized Loss |
| 8,965 | 530015805 | Claim Did Not Result in a Recognized Loss |
| 8,966 | 530015807 | Claim Did Not Result in a Recognized Loss |
| 8,967 | 530015809 | Claim Did Not Result in a Recognized Loss |
| 8,968 | 530015810 | Claim Did Not Result in a Recognized Loss |
| 8,969 | 530015814 | Claim Did Not Result in a Recognized Loss |
| 8,970 | 530015815 | Claim Did Not Result in a Recognized Loss |
| 8,971 | 530015817 | Claim Did Not Result in a Recognized Loss |
| 8,972 | 530015820 | Claim Did Not Result in a Recognized Loss |
| 8,973 | 530015821 | Claim Did Not Result in a Recognized Loss |
| 8,974 | 530015822 | Claim Did Not Result in a Recognized Loss |
| 8,975 | 530015823 | Claim Did Not Result in a Recognized Loss |
| 8,976 | 530015824 | Claim Did Not Result in a Recognized Loss |
| 8,977 | 530015826 | Claim Did Not Result in a Recognized Loss |
| 8,978 | 530015831 | Claim Did Not Result in a Recognized Loss |
| 8,979 | 530015832 | Claim Did Not Result in a Recognized Loss |
| 8,980 | 530015833 | Claim Did Not Result in a Recognized Loss |
| 8,981 | 530015836 | Claim Did Not Result in a Recognized Loss |
| 8,982 | 530015839 | Claim Did Not Result in a Recognized Loss |
| 8,983 | 530015840 | Claim Did Not Result in a Recognized Loss |
| 8,984 | 530015841 | Claim Did Not Result in a Recognized Loss |
| 8,985 | 530015842 | Claim Did Not Result in a Recognized Loss |
| 8,986 | 530015842 | Claim Did Not Result in a Recognized Loss |
| 8,987 | 530015842 | Claim Did Not Result in a Recognized Loss |

**Right panel**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 15,100 | 530027220 | No Eligible Purchases During the Class |
| 15,101 | 530027221 | Claim Did Not Result in a Recognized Loss |
| 15,102 | 530027222 | Claim Did Not Result in a Recognized Loss |
| 15,103 | 530027223 | Claim Did Not Result in a Recognized Loss |
| 15,104 | 530027224 | Claim Did Not Result in a Recognized Loss |
| 15,105 | 530027225 | Claim Did Not Result in a Recognized Loss |
| 15,106 | 530027227 | Claim Did Not Result in a Recognized Loss |
| 15,107 | 530027228 | Withdrawn/Voided by Request |
| 15,108 | 530027229 | Duplicate Claim |
| 15,109 | 530027230 | Duplicate Claim |
| 15,110 | 530027232 | Claim Did Not Result in a Recognized Loss |
| 15,111 | 530027237 | No Eligible Purchases During the Class |
| 15,112 | 530027240 | Claim Did Not Result in a Recognized Loss |
| 15,113 | 530027241 | Claim Did Not Result in a Recognized Loss |
| 15,114 | 530027242 | Claim Did Not Result in a Recognized Loss |
| 15,115 | 530027243 | Claim Did Not Result in a Recognized Loss |
| 15,116 | 530027244 | Claim Did Not Result in a Recognized Loss |
| 15,117 | 530027245 | No Eligible Purchases During the Class |
| 15,118 | 530027246 | Claim Did Not Result in a Recognized Loss |
| 15,119 | 530027248 | Claim Did Not Result in a Recognized Loss |
| 15,120 | 530027249 | Claim Did Not Result in a Recognized Loss |
| 15,121 | 530027251 | Withdrawn/Voided by Request |
| 15,122 | 530027253 | No Eligible Purchases During the Class |
| 15,123 | 530027254 | Claim Did Not Result in a Recognized Loss |
| 15,124 | 530027255 | Claim Did Not Result in a Recognized Loss |
| 15,125 | 530027256 | Claim Did Not Result in a Recognized Loss |
| 15,126 | 530027259 | Claim Did Not Result in a Recognized Loss |
| 15,127 | 530027260 | Claim Did Not Result in a Recognized Loss |
| 15,128 | 530027264 | Claim Did Not Result in a Recognized Loss |
| 15,129 | 530027266 | Claim Did Not Result in a Recognized Loss |
| 15,130 | 530027267 | Claim Did Not Result in a Recognized Loss |
| 15,131 | 530027270 | Withdrawn/Voided by Request |
| 15,132 | 530027272 | Condition of Ineligibility Never Cured |
| 15,133 | 530027273 | Claim Did Not Result in a Recognized Loss |
| 15,134 | 530027279 | Claim Did Not Result in a Recognized Loss |
| 15,135 | 530027280 | Claim Did Not Result in a Recognized Loss |
| 15,136 | 530027281 | Claim Did Not Result in a Recognized Loss |
| 15,137 | 530027282 | Claim Did Not Result in a Recognized Loss |
| 15,138 | 530027283 | Withdrawn/Voided by Request |
| 15,139 | 530027284 | Withdrawn/Voided by Request |
| 15,140 | 530027285 | Withdrawn/Voided by Request |
| 15,141 | 530027286 | Withdrawn/Voided by Request |
| 15,142 | 530027287 | Withdrawn/Voided by Request |
| 15,143 | 530027289 | Withdrawn/Voided by Request |
| 15,144 | 530027290 | Withdrawn/Voided by Request |
| 15,145 | 530027291 | Withdrawn/Voided by Request |
| 15,146 | 530027292 | Withdrawn/Voided by Request |
| 15,147 | 530027293 | Withdrawn/Voided by Request |
| 15,148 | 530027294 | Withdrawn/Voided by Request |
| 15,149 | 530027295 | Withdrawn/Voided by Request |
| 15,150 | 530027296 | Withdrawn/Voided by Request |
| 15,151 | 530027297 | Withdrawn/Voided by Request |
| 15,152 | 530027298 | Withdrawn/Voided by Request |
| 15,153 | 530027299 | Withdrawn/Voided by Request |
| 15,154 | 530027300 | Withdrawn/Voided by Request |
| 15,155 | 530027301 | Withdrawn/Voided by Request |
| 15,156 | 530027302 | Withdrawn/Voided by Request |
| 15,157 | 530027303 | Withdrawn/Voided by Request |
| 15,158 | 530027304 | Withdrawn/Voided by Request |
| 15,159 | 530027305 | Withdrawn/Voided by Request |
| 15,160 | 530027306 | Withdrawn/Voided by Request |
| 15,161 | 530027307 | Withdrawn/Voided by Request |
| 15,162 | 530027308 | Withdrawn/Voided by Request |
| 15,163 | 530027309 | Withdrawn/Voided by Request |
| 15,164 | 530027310 | Withdrawn/Voided by Request |
| 15,165 | 530027311 | Withdrawn/Voided by Request |
| 15,166 | 530027312 | Withdrawn/Voided by Request |
| 15,167 | 530027313 | Withdrawn/Voided by Request |
| 15,168 | 530027314 | Withdrawn/Voided by Request |
| 15,169 | 530027316 | Withdrawn/Voided by Request |
| 15,170 | 530027317 | Withdrawn/Voided by Request |
| 15,171 | 530027318 | Withdrawn/Voided by Request |
| 15,172 | 530027319 | Withdrawn/Voided by Request |
| 15,173 | 530027320 | Withdrawn/Voided by Request |
| 15,174 | 530027321 | Withdrawn/Voided by Request |
| 15,175 | 530027322 | Withdrawn/Voided by Request |
| 15,176 | 530027323 | Withdrawn/Voided by Request |
| 15,177 | 530027324 | Withdrawn/Voided by Request |
| 15,178 | 530027325 | Withdrawn/Voided by Request |
| 15,179 | 530027326 | Withdrawn/Voided by Request |
| 15,180 | 530027327 | Withdrawn/Voided by Request |
| 15,181 | 530027328 | Withdrawn/Voided by Request |
| 15,182 | 530027329 | Withdrawn/Voided by Request |
| 15,183 | 530027330 | Withdrawn/Voided by Request |
| 15,184 | 530027331 | Withdrawn/Voided by Request |
| 15,185 | 530027332 | Withdrawn/Voided by Request |
| 15,186 | 530027334 | Withdrawn/Voided by Request |
| 15,187 | 530027335 | Withdrawn/Voided by Request |
| 15,188 | 530027336 | Withdrawn/Voided by Request |
| 15,189 | 530027337 | Withdrawn/Voided by Request |
| 15,190 | 530027338 | Withdrawn/Voided by Request |
| 15,191 | 530027339 | Withdrawn/Voided by Request |
| 15,192 | 530027340 | Withdrawn/Voided by Request |
| 15,193 | 530027341 | Withdrawn/Voided by Request |
| 15,194 | 530027342 | Withdrawn/Voided by Request |
| 15,195 | 530027344 | Withdrawn/Voided by Request |
| 15,196 | 530027345 | Withdrawn/Voided by Request |
| 15,197 | 530027346 | Withdrawn/Voided by Request |
| 15,198 | 530027347 | Withdrawn/Voided by Request |
| 15,199 | 530027348 | Withdrawn/Voided by Request |
| 15,200 | 530027349 | Withdrawn/Voided by Request |
| 15,201 | 530027350 | Withdrawn/Voided by Request |
| 15,202 | 530027351 | Withdrawn/Voided by Request |
| 15,203 | 530027352 | Withdrawn/Voided by Request |
| 15,204 | 530027353 | Withdrawn/Voided by Request |
| 15,205 | 530027354 | Withdrawn/Voided by Request |
| 15,206 | 530027355 | Withdrawn/Voided by Request |
| 15,207 | 530027356 | Withdrawn/Voided by Request |
| 15,208 | 530027357 | Withdrawn/Voided by Request |
| 15,209 | 530027358 | Withdrawn/Voided by Request |
| 15,210 | 530027359 | Withdrawn/Voided by Request |
| 15,211 | 530027360 | Withdrawn/Voided by Request |
| 15,212 | 530027361 | Withdrawn/Voided by Request |
| 15,213 | 530027362 | Withdrawn/Voided by Request |
| 15,214 | 530027363 | Withdrawn/Voided by Request |
| 15,215 | 530027364 | Withdrawn/Voided by Request |
| 15,216 | 530027365 | Withdrawn/Voided by Request |
| 15,217 | 530027366 | Withdrawn/Voided by Request |
| 15,218 | 530027367 | Withdrawn/Voided by Request |
| 15,219 | 530027369 | Withdrawn/Voided by Request |
| 15,220 | 530027365 | Withdrawn/Voided by Request |
| 15,221 | 530027366 | Withdrawn/Voided by Request |
| 15,222 | 530027367 | Withdrawn/Voided by Request |
| 15,223 | 530027368 | Withdrawn/Voided by Request |
| 15,224 | 530027369 | Withdrawn/Voided by Request |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,751 | 530004079 | Claim Did Not Result in a Recognized Loss |
| 2,752 | 530004083 | Claim Did Not Result in a Recognized Loss |
| 2,753 | 530004086 | Claim Did Not Result in a Recognized Loss |
| 2,754 | 530004088 | Claim Did Not Result in a Recognized Loss |
| 2,755 | 530004089 | Claim Did Not Result in a Recognized Loss |
| 2,756 | 530004092 | Claim Did Not Result in a Recognized Loss |
| 2,757 | 530004093 | Claim Did Not Result in a Recognized Loss |
| 2,758 | 530004094 | Claim Did Not Result in a Recognized Loss |
| 2,759 | 530004096 | Claim Did Not Result in a Recognized Loss |
| 2,760 | 530004099 | Claim Did Not Result in a Recognized Loss |
| 2,761 | 530004103 | Claim Did Not Result in a Recognized Loss |
| 2,762 | 530004105 | Claim Did Not Result in a Recognized Loss |
| 2,763 | 530004107 | Claim Did Not Result in a Recognized Loss |
| 2,764 | 530004112 | Claim Did Not Result in a Recognized Loss |
| 2,765 | 530004115 | No Eligible Purchases During the Class Period |
| 2,766 | 530004117 | Claim Did Not Result in a Recognized Loss |
| 2,767 | 530004120 | Claim Did Not Result in a Recognized Loss |
| 2,768 | 530004121 | Claim Did Not Result in a Recognized Loss |
| 2,769 | 530004123 | Claim Did Not Result in a Recognized Loss |
| 2,770 | 530004124 | Claim Did Not Result in a Recognized Loss |
| 2,771 | 530004129 | Claim Did Not Result in a Recognized Loss |
| 2,772 | 530004131 | Claim Did Not Result in a Recognized Loss |
| 2,773 | 530004132 | Claim Did Not Result in a Recognized Loss |
| 2,774 | 530004133 | Claim Did Not Result in a Recognized Loss |
| 2,775 | 530004134 | Claim Did Not Result in a Recognized Loss |
| 2,776 | 530004138 | Claim Did Not Result in a Recognized Loss |
| 2,777 | 530004140 | Claim Did Not Result in a Recognized Loss |
| 2,778 | 530004143 | Claim Did Not Result in a Recognized Loss |
| 2,779 | 530004147 | Claim Did Not Result in a Recognized Loss |
| 2,780 | 530004148 | Claim Did Not Result in a Recognized Loss |
| 2,781 | 530004150 | Claim Did Not Result in a Recognized Loss |
| 2,782 | 530004153 | Claim Did Not Result in a Recognized Loss |
| 2,783 | 530004154 | Claim Did Not Result in a Recognized Loss |
| 2,784 | 530004155 | Claim Did Not Result in a Recognized Loss |
| 2,785 | 530004160 | Claim Did Not Result in a Recognized Loss |
| 2,786 | 530004164 | Claim Did Not Result in a Recognized Loss |
| 2,787 | 530004172 | No Eligible Purchases During the Class Period |
| 2,788 | 530004176 | No Eligible Purchases During the Class Period |
| 2,789 | 530004178 | Claim Did Not Result in a Recognized Loss |
| 2,790 | 530004179 | Claim Did Not Result in a Recognized Loss |
| 2,791 | 530004181 | Claim Did Not Result in a Recognized Loss |
| 2,792 | 530004182 | Claim Did Not Result in a Recognized Loss |
| 2,793 | 530004184 | Claim Did Not Result in a Recognized Loss |
| 2,794 | 530004187 | Claim Did Not Result in a Recognized Loss |
| 2,795 | 530004188 | Claim Did Not Result in a Recognized Loss |
| 2,796 | 530004190 | Claim Did Not Result in a Recognized Loss |
| 2,797 | 530004191 | Claim Did Not Result in a Recognized Loss |
| 2,798 | 530004192 | Claim Did Not Result in a Recognized Loss |
| 2,799 | 530004194 | Claim Did Not Result in a Recognized Loss |
| 2,800 | 530004195 | Claim Did Not Result in a Recognized Loss |
| 2,801 | 530004198 | Claim Did Not Result in a Recognized Loss |
| 2,802 | 530004199 | Claim Did Not Result in a Recognized Loss |
| 2,803 | 530004200 | Claim Did Not Result in a Recognized Loss |
| 2,804 | 530004202 | Claim Did Not Result in a Recognized Loss |
| 2,805 | 530004205 | Claim Did Not Result in a Recognized Loss |
| 2,806 | 530004207 | Claim Did Not Result in a Recognized Loss |
| 2,807 | 530004208 | Claim Did Not Result in a Recognized Loss |
| 2,808 | 530004209 | Claim Did Not Result in a Recognized Loss |
| 2,809 | 530004210 | Claim Did Not Result in a Recognized Loss |
| 2,810 | 530004211 | Claim Did Not Result in a Recognized Loss |
| 2,811 | 530004212 | Claim Did Not Result in a Recognized Loss |
| 2,812 | 530004217 | Claim Did Not Result in a Recognized Loss |
| 2,813 | 530004218 | Claim Did Not Result in a Recognized Loss |
| 2,814 | 530004220 | Claim Did Not Result in a Recognized Loss |
| 2,815 | 530004221 | Claim Did Not Result in a Recognized Loss |
| 2,816 | 530004222 | Claim Did Not Result in a Recognized Loss |
| 2,817 | 530004224 | Claim Did Not Result in a Recognized Loss |
| 2,818 | 530004227 | Claim Did Not Result in a Recognized Loss |
| 2,819 | 530004231 | Claim Did Not Result in a Recognized Loss |
| 2,820 | 530004232 | Claim Did Not Result in a Recognized Loss |
| 2,821 | 530004234 | Claim Did Not Result in a Recognized Loss |
| 2,822 | 530004236 | Claim Did Not Result in a Recognized Loss |
| 2,823 | 530004238 | Claim Did Not Result in a Recognized Loss |
| 2,824 | 530004241 | Claim Did Not Result in a Recognized Loss |
| 2,825 | 530004242 | Claim Did Not Result in a Recognized Loss |
| 2,826 | 530004244 | Claim Did Not Result in a Recognized Loss |
| 2,827 | 530004245 | Claim Did Not Result in a Recognized Loss |
| 2,828 | 530004250 | Claim Did Not Result in a Recognized Loss |
| 2,829 | 530004251 | Claim Did Not Result in a Recognized Loss |
| 2,830 | 530004255 | Claim Did Not Result in a Recognized Loss |
| 2,831 | 530004257 | Claim Did Not Result in a Recognized Loss |
| 2,832 | 530004260 | Claim Did Not Result in a Recognized Loss |
| 2,833 | 530004261 | Claim Did Not Result in a Recognized Loss |
| 2,834 | 530004263 | Claim Did Not Result in a Recognized Loss |
| 2,835 | 530004265 | Claim Did Not Result in a Recognized Loss |
| 2,836 | 530004266 | Claim Did Not Result in a Recognized Loss |
| 2,837 | 530004267 | Claim Did Not Result in a Recognized Loss |
| 2,838 | 530004272 | Claim Did Not Result in a Recognized Loss |
| 2,839 | 530004276 | Claim Did Not Result in a Recognized Loss |
| 2,840 | 530004280 | Claim Did Not Result in a Recognized Loss |
| 2,841 | 530004281 | Claim Did Not Result in a Recognized Loss |
| 2,842 | 530004282 | Claim Did Not Result in a Recognized Loss |
| 2,843 | 530004283 | Claim Did Not Result in a Recognized Loss |
| 2,844 | 530004284 | Claim Did Not Result in a Recognized Loss |
| 2,845 | 530004285 | Claim Did Not Result in a Recognized Loss |
| 2,846 | 530004287 | Claim Did Not Result in a Recognized Loss |
| 2,847 | 530004288 | Claim Did Not Result in a Recognized Loss |
| 2,848 | 530004289 | Claim Did Not Result in a Recognized Loss |
| 2,849 | 530004292 | Claim Did Not Result in a Recognized Loss |
| 2,850 | 530004294 | Claim Did Not Result in a Recognized Loss |
| 2,851 | 530004296 | Claim Did Not Result in a Recognized Loss |
| 2,852 | 530004297 | Claim Did Not Result in a Recognized Loss |
| 2,853 | 530004298 | Claim Did Not Result in a Recognized Loss |
| 2,854 | 530004301 | Claim Did Not Result in a Recognized Loss |
| 2,855 | 530004303 | Claim Did Not Result in a Recognized Loss |
| 2,856 | 530004305 | Claim Did Not Result in a Recognized Loss |
| 2,857 | 530004306 | Claim Did Not Result in a Recognized Loss |
| 2,858 | 530004308 | Claim Did Not Result in a Recognized Loss |
| 2,859 | 530004309 | Claim Did Not Result in a Recognized Loss |
| 2,860 | 530004311 | Claim Did Not Result in a Recognized Loss |
| 2,861 | 530004312 | Claim Did Not Result in a Recognized Loss |
| 2,862 | 530004313 | Claim Did Not Result in a Recognized Loss |
| 2,863 | 530004318 | Claim Did Not Result in a Recognized Loss |
| 2,864 | 530004319 | Claim Did Not Result in a Recognized Loss |
| 2,865 | 530004321 | Claim Did Not Result in a Recognized Loss |
| 2,866 | 530004322 | Claim Did Not Result in a Recognized Loss |
| 2,867 | 530004323 | Claim Did Not Result in a Recognized Loss |
| 2,868 | 530004328 | Claim Did Not Result in a Recognized Loss |
| 2,869 | 530004330 | Claim Did Not Result in a Recognized Loss |
| 2,870 | 530004332 | Claim Did Not Result in a Recognized Loss |
| 2,871 | 530004335 | Claim Did Not Result in a Recognized Loss |
| 2,872 | 530004336 | Claim Did Not Result in a Recognized Loss |
| 2,873 | 530004338 | No Eligible Purchases During the Class Period |
| 2,874 | 530004342 | Claim Did Not Result in a Recognized Loss |
| 2,875 | | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 8,988 | 530015843 | Claim Did Not Result in a Recognized Loss |
| 8,989 | 530015845 | Claim Did Not Result in a Recognized Loss |
| 8,990 | 530015847 | Claim Did Not Result in a Recognized Loss |
| 8,991 | 530015848 | Claim Did Not Result in a Recognized Loss |
| 8,992 | 530015849 | Claim Did Not Result in a Recognized Loss |
| 8,993 | 530015850 | Claim Did Not Result in a Recognized Loss |
| 8,994 | 530015853 | Claim Did Not Result in a Recognized Loss |
| 8,995 | 530015855 | Claim Did Not Result in a Recognized Loss |
| 8,996 | 530015857 | Claim Did Not Result in a Recognized Loss |
| 8,997 | 530015858 | Claim Did Not Result in a Recognized Loss |
| 8,998 | 530015861 | Claim Did Not Result in a Recognized Loss |
| 8,999 | 530015866 | Claim Did Not Result in a Recognized Loss |
| 9,000 | 530015869 | Claim Did Not Result in a Recognized Loss |
| 9,001 | 530015870 | Claim Did Not Result in a Recognized Loss |
| 9,002 | 530015872 | Claim Did Not Result in a Recognized Loss |
| 9,003 | 530015873 | Claim Did Not Result in a Recognized Loss |
| 9,004 | 530015874 | Claim Did Not Result in a Recognized Loss |
| 9,005 | 530015876 | Claim Did Not Result in a Recognized Loss |
| 9,006 | 530015877 | Claim Did Not Result in a Recognized Loss |
| 9,007 | 530015882 | Claim Did Not Result in a Recognized Loss |
| 9,008 | 530015884 | Claim Did Not Result in a Recognized Loss |
| 9,009 | 530015885 | Claim Did Not Result in a Recognized Loss |
| 9,010 | 530015887 | Claim Did Not Result in a Recognized Loss |
| 9,011 | 530015889 | Claim Did Not Result in a Recognized Loss |
| 9,012 | 530015893 | Claim Did Not Result in a Recognized Loss |
| 9,013 | 530015894 | Claim Did Not Result in a Recognized Loss |
| 9,014 | 530015896 | Claim Did Not Result in a Recognized Loss |
| 9,015 | 530015902 | Claim Did Not Result in a Recognized Loss |
| 9,016 | 530015904 | Claim Did Not Result in a Recognized Loss |
| 9,017 | 530015905 | Claim Did Not Result in a Recognized Loss |
| 9,018 | 530015906 | Claim Did Not Result in a Recognized Loss |
| 9,019 | 530015907 | Claim Did Not Result in a Recognized Loss |
| 9,020 | 530015910 | Claim Did Not Result in a Recognized Loss |
| 9,021 | 530015911 | Claim Did Not Result in a Recognized Loss |
| 9,022 | 530015913 | Claim Did Not Result in a Recognized Loss |
| 9,023 | 530015915 | Claim Did Not Result in a Recognized Loss |
| 9,024 | 530015916 | Claim Did Not Result in a Recognized Loss |
| 9,025 | 530015917 | Claim Did Not Result in a Recognized Loss |
| 9,026 | 530015918 | Claim Did Not Result in a Recognized Loss |
| 9,027 | 530015920 | Claim Did Not Result in a Recognized Loss |
| 9,028 | 530015921 | Claim Did Not Result in a Recognized Loss |
| 9,029 | 530015923 | Claim Did Not Result in a Recognized Loss |
| 9,030 | 530015924 | Claim Did Not Result in a Recognized Loss |
| 9,031 | 530015928 | Claim Did Not Result in a Recognized Loss |
| 9,032 | 530015931 | Claim Did Not Result in a Recognized Loss |
| 9,033 | 530015932 | Claim Did Not Result in a Recognized Loss |
| 9,034 | 530015935 | Claim Did Not Result in a Recognized Loss |
| 9,035 | 530015938 | Claim Did Not Result in a Recognized Loss |
| 9,036 | 530015940 | Claim Did Not Result in a Recognized Loss |
| 9,037 | 530015942 | Claim Did Not Result in a Recognized Loss |
| 9,038 | 530015943 | Claim Did Not Result in a Recognized Loss |
| 9,039 | 530015944 | Claim Did Not Result in a Recognized Loss |
| 9,040 | 530015946 | Claim Did Not Result in a Recognized Loss |
| 9,041 | 530015947 | Claim Did Not Result in a Recognized Loss |
| 9,042 | 530015949 | Claim Did Not Result in a Recognized Loss |
| 9,043 | 530015950 | Claim Did Not Result in a Recognized Loss |
| 9,044 | 530015951 | Claim Did Not Result in a Recognized Loss |
| 9,045 | 530015954 | Claim Did Not Result in a Recognized Loss |
| 9,046 | 530015955 | Claim Did Not Result in a Recognized Loss |
| 9,047 | 530015956 | Claim Did Not Result in a Recognized Loss |
| 9,048 | 530015957 | Claim Did Not Result in a Recognized Loss |
| 9,049 | 530015958 | Claim Did Not Result in a Recognized Loss |
| 9,050 | 530015959 | Claim Did Not Result in a Recognized Loss |
| 9,051 | 530015960 | Claim Did Not Result in a Recognized Loss |
| 9,052 | 530015961 | Claim Did Not Result in a Recognized Loss |
| 9,053 | 530015963 | Claim Did Not Result in a Recognized Loss |
| 9,054 | 530015964 | Claim Did Not Result in a Recognized Loss |
| 9,055 | 530015965 | Claim Did Not Result in a Recognized Loss |
| 9,056 | 530015967 | Claim Did Not Result in a Recognized Loss |
| 9,057 | 530015968 | Claim Did Not Result in a Recognized Loss |
| 9,058 | 530015969 | Claim Did Not Result in a Recognized Loss |
| 9,059 | 530015971 | Claim Did Not Result in a Recognized Loss |
| 9,060 | 530015972 | Claim Did Not Result in a Recognized Loss |
| 9,061 | 530015974 | Claim Did Not Result in a Recognized Loss |
| 9,062 | 530015975 | Claim Did Not Result in a Recognized Loss |
| 9,063 | 530015976 | Claim Did Not Result in a Recognized Loss |
| 9,064 | 530015977 | Claim Did Not Result in a Recognized Loss |
| 9,065 | 530015980 | Claim Did Not Result in a Recognized Loss |
| 9,066 | 530015982 | Claim Did Not Result in a Recognized Loss |
| 9,067 | 530015983 | Claim Did Not Result in a Recognized Loss |
| 9,068 | 530015985 | Claim Did Not Result in a Recognized Loss |
| 9,069 | 530015986 | Claim Did Not Result in a Recognized Loss |
| 9,070 | 530015987 | Claim Did Not Result in a Recognized Loss |
| 9,071 | 530015988 | Claim Did Not Result in a Recognized Loss |
| 9,072 | 530015989 | Claim Did Not Result in a Recognized Loss |
| 9,073 | 530015990 | Claim Did Not Result in a Recognized Loss |
| 9,074 | 530015991 | Claim Did Not Result in a Recognized Loss |
| 9,075 | 530015992 | Claim Did Not Result in a Recognized Loss |
| 9,076 | 530015993 | Claim Did Not Result in a Recognized Loss |
| 9,077 | 530015994 | Claim Did Not Result in a Recognized Loss |
| 9,078 | 530015997 | Claim Did Not Result in a Recognized Loss |
| 9,079 | 530016000 | No Eligible Purchases During the Class |
| 9,080 | 530016001 | Claim Did Not Result in a Recognized Loss |
| 9,081 | 530016002 | Claim Did Not Result in a Recognized Loss |
| 9,082 | 530016005 | Claim Did Not Result in a Recognized Loss |
| 9,083 | 530016006 | Claim Did Not Result in a Recognized Loss |
| 9,084 | 530016008 | Claim Did Not Result in a Recognized Loss |
| 9,085 | 530016010 | Claim Did Not Result in a Recognized Loss |
| 9,086 | 530016012 | Claim Did Not Result in a Recognized Loss |
| 9,087 | 530016015 | Claim Did Not Result in a Recognized Loss |
| 9,088 | 530016019 | Claim Did Not Result in a Recognized Loss |
| 9,089 | 530016020 | Claim Did Not Result in a Recognized Loss |
| 9,090 | 530016023 | Claim Did Not Result in a Recognized Loss |
| 9,091 | 530016025 | Claim Did Not Result in a Recognized Loss |
| 9,092 | 530016026 | Claim Did Not Result in a Recognized Loss |
| 9,093 | 530016028 | Claim Did Not Result in a Recognized Loss |
| 9,094 | 530016032 | Claim Did Not Result in a Recognized Loss |
| 9,095 | 530016033 | No Eligible Purchases During the Class |
| 9,096 | 530016040 | Claim Did Not Result in a Recognized Loss |
| 9,097 | 530016041 | Claim Did Not Result in a Recognized Loss |
| 9,098 | 530016046 | Claim Did Not Result in a Recognized Loss |
| 9,099 | 530016048 | Claim Did Not Result in a Recognized Loss |
| 9,100 | 530016049 | Claim Did Not Result in a Recognized Loss |
| 9,101 | 530016051 | Claim Did Not Result in a Recognized Loss |
| 9,102 | 530016053 | Claim Did Not Result in a Recognized Loss |
| 9,103 | 530016054 | Claim Did Not Result in a Recognized Loss |
| 9,104 | 530016055 | Claim Did Not Result in a Recognized Loss |
| 9,105 | 530016056 | Claim Did Not Result in a Recognized Loss |
| 9,106 | 530016058 | Claim Did Not Result in a Recognized Loss |
| 9,107 | 530016060 | Claim Did Not Result in a Recognized Loss |
| 9,108 | 530016062 | Claim Did Not Result in a Recognized Loss |
| 9,109 | 530016064 | Claim Did Not Result in a Recognized Loss |
| 9,110 | 530016066 | Claim Did Not Result in a Recognized Loss |
| 9,111 | 530016066 | Claim Did Not Result in a Recognized Loss |
| 9,112 | 530016068 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 15,225 | 530027370 | Withdrawn/Voided by Request |
| 15,226 | 530027371 | Withdrawn/Voided by Request |
| 15,227 | 530027372 | Withdrawn/Voided by Request |
| 15,228 | 530027373 | Withdrawn/Voided by Request |
| 15,229 | 530027374 | Withdrawn/Voided by Request |
| 15,230 | 530027375 | Withdrawn/Voided by Request |
| 15,231 | 530027376 | Withdrawn/Voided by Request |
| 15,232 | 530027377 | Withdrawn/Voided by Request |
| 15,233 | 530027378 | Withdrawn/Voided by Request |
| 15,234 | 530027379 | Withdrawn/Voided by Request |
| 15,235 | 530027380 | Withdrawn/Voided by Request |
| 15,236 | 530027381 | Withdrawn/Voided by Request |
| 15,237 | 530027382 | Withdrawn/Voided by Request |
| 15,238 | 530027383 | Withdrawn/Voided by Request |
| 15,239 | 530027384 | Withdrawn/Voided by Request |
| 15,240 | 530027385 | Withdrawn/Voided by Request |
| 15,241 | 530027386 | Withdrawn/Voided by Request |
| 15,242 | 530027387 | Withdrawn/Voided by Request |
| 15,243 | 530027388 | Withdrawn/Voided by Request |
| 15,244 | 530027389 | Withdrawn/Voided by Request |
| 15,245 | 530027390 | Withdrawn/Voided by Request |
| 15,246 | 530027391 | Withdrawn/Voided by Request |
| 15,247 | 530027392 | Withdrawn/Voided by Request |
| 15,248 | 530027393 | Withdrawn/Voided by Request |
| 15,249 | 530027394 | Withdrawn/Voided by Request |
| 15,250 | 530027395 | Withdrawn/Voided by Request |
| 15,251 | 530027396 | Withdrawn/Voided by Request |
| 15,252 | 530027397 | Withdrawn/Voided by Request |
| 15,253 | 530027398 | Withdrawn/Voided by Request |
| 15,254 | 530027399 | Withdrawn/Voided by Request |
| 15,255 | 530027400 | Withdrawn/Voided by Request |
| 15,256 | 530027401 | Withdrawn/Voided by Request |
| 15,257 | 530027402 | Withdrawn/Voided by Request |
| 15,258 | 530027403 | Withdrawn/Voided by Request |
| 15,259 | 530027404 | Withdrawn/Voided by Request |
| 15,260 | 530027405 | Withdrawn/Voided by Request |
| 15,261 | 530027406 | Withdrawn/Voided by Request |
| 15,262 | 530027407 | Withdrawn/Voided by Request |
| 15,263 | 530027408 | Withdrawn/Voided by Request |
| 15,264 | 530027409 | Withdrawn/Voided by Request |
| 15,265 | 530027410 | Withdrawn/Voided by Request |
| 15,266 | 530027411 | Withdrawn/Voided by Request |
| 15,267 | 530027412 | Withdrawn/Voided by Request |
| 15,268 | 530027413 | Withdrawn/Voided by Request |
| 15,269 | 530027414 | Withdrawn/Voided by Request |
| 15,270 | 530027415 | Withdrawn/Voided by Request |
| 15,271 | 530027416 | Withdrawn/Voided by Request |
| 15,272 | 530027417 | Withdrawn/Voided by Request |
| 15,273 | 530027418 | Withdrawn/Voided by Request |
| 15,274 | 530027419 | Withdrawn/Voided by Request |
| 15,275 | 530027420 | Withdrawn/Voided by Request |
| 15,276 | 530027421 | Withdrawn/Voided by Request |
| 15,277 | 530027422 | Withdrawn/Voided by Request |
| 15,278 | 530027423 | Withdrawn/Voided by Request |
| 15,279 | 530027424 | Withdrawn/Voided by Request |
| 15,280 | 530027425 | Withdrawn/Voided by Request |
| 15,281 | 530027426 | Withdrawn/Voided by Request |
| 15,282 | 530027427 | Withdrawn/Voided by Request |
| 15,283 | 530027428 | Withdrawn/Voided by Request |
| 15,284 | 530027429 | Withdrawn/Voided by Request |
| 15,285 | 530027430 | Withdrawn/Voided by Request |
| 15,286 | 530027431 | Withdrawn/Voided by Request |
| 15,287 | 530027432 | Withdrawn/Voided by Request |
| 15,288 | 530027433 | Withdrawn/Voided by Request |
| 15,289 | 530027434 | Withdrawn/Voided by Request |
| 15,290 | 530027435 | Withdrawn/Voided by Request |
| 15,291 | 530027436 | Withdrawn/Voided by Request |
| 15,292 | 530027437 | Withdrawn/Voided by Request |
| 15,293 | 530027438 | Withdrawn/Voided by Request |
| 15,294 | 530027439 | Withdrawn/Voided by Request |
| 15,295 | 530027440 | Withdrawn/Voided by Request |
| 15,296 | 530027441 | Withdrawn/Voided by Request |
| 15,297 | 530027442 | Withdrawn/Voided by Request |
| 15,298 | 530027443 | Withdrawn/Voided by Request |
| 15,299 | 530027444 | Withdrawn/Voided by Request |
| 15,300 | 530027445 | Withdrawn/Voided by Request |
| 15,301 | 530027446 | Withdrawn/Voided by Request |
| 15,302 | 530027447 | Withdrawn/Voided by Request |
| 15,303 | 530027448 | Withdrawn/Voided by Request |
| 15,304 | 530027449 | Withdrawn/Voided by Request |
| 15,305 | 530027450 | Withdrawn/Voided by Request |
| 15,306 | 530027451 | Withdrawn/Voided by Request |
| 15,307 | 530027452 | Withdrawn/Voided by Request |
| 15,308 | 530027453 | Withdrawn/Voided by Request |
| 15,309 | 530027454 | Withdrawn/Voided by Request |
| 15,310 | 530027455 | Withdrawn/Voided by Request |
| 15,311 | 530027456 | Withdrawn/Voided by Request |
| 15,312 | 530027457 | Withdrawn/Voided by Request |
| 15,313 | 530027458 | Withdrawn/Voided by Request |
| 15,314 | 530027459 | Withdrawn/Voided by Request |
| 15,315 | 530027460 | Withdrawn/Voided by Request |
| 15,316 | 530027461 | Withdrawn/Voided by Request |
| 15,317 | 530027462 | Withdrawn/Voided by Request |
| 15,318 | 530027463 | Withdrawn/Voided by Request |
| 15,319 | 530027464 | Withdrawn/Voided by Request |
| 15,320 | 530027465 | Withdrawn/Voided by Request |
| 15,321 | 530027466 | Withdrawn/Voided by Request |
| 15,322 | 530027467 | Withdrawn/Voided by Request |
| 15,323 | 530027468 | Withdrawn/Voided by Request |
| 15,324 | 530027469 | Withdrawn/Voided by Request |
| 15,325 | 530027470 | Withdrawn/Voided by Request |
| 15,326 | 530027471 | Withdrawn/Voided by Request |
| 15,327 | 530027472 | Withdrawn/Voided by Request |
| 15,328 | 530027473 | Withdrawn/Voided by Request |
| 15,329 | 530027474 | Withdrawn/Voided by Request |
| 15,330 | 530027475 | Withdrawn/Voided by Request |
| 15,331 | 530027476 | Withdrawn/Voided by Request |
| 15,332 | 530027477 | Withdrawn/Voided by Request |
| 15,333 | 530027478 | Withdrawn/Voided by Request |
| 15,334 | 530027479 | Withdrawn/Voided by Request |
| 15,335 | 530027480 | Withdrawn/Voided by Request |
| 15,336 | 530027481 | Withdrawn/Voided by Request |
| 15,337 | 530027482 | Withdrawn/Voided by Request |
| 15,338 | 530027483 | Withdrawn/Voided by Request |
| 15,339 | 530027484 | Withdrawn/Voided by Request |
| 15,340 | 530027485 | Withdrawn/Voided by Request |
| 15,341 | 530027486 | Withdrawn/Voided by Request |
| 15,342 | 530027487 | Withdrawn/Voided by Request |
| 15,343 | 530027488 | Withdrawn/Voided by Request |
| 15,344 | 530027489 | Withdrawn/Voided by Request |
| 15,345 | 530027490 | Withdrawn/Voided by Request |
| 15,346 | 530027491 | Withdrawn/Voided by Request |
| 15,347 | 530027492 | Withdrawn/Voided by Request |
| 15,348 | 530027493 | Withdrawn/Voided by Request |
| 15,349 | 530027494 | Withdrawn/Voided by Request |

**Romeo Power Inc. Securities Litigation**
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 2,876 | 530004343 | Claim Did Not Result in a Recognized Loss |
| 2,877 | 530004345 | Claim Did Not Result in a Recognized Loss |
| 2,878 | 530004346 | Claim Did Not Result in a Recognized Loss |
| 2,879 | 530004347 | Claim Did Not Result in a Recognized Loss |
| 2,880 | 530004349 | Claim Did Not Result in a Recognized Loss |
| 2,881 | 530004350 | Claim Did Not Result in a Recognized Loss |
| 2,882 | 530004352 | Claim Did Not Result in a Recognized Loss |
| 2,883 | 530004353 | Claim Did Not Result in a Recognized Loss |
| 2,884 | 530004355 | Claim Did Not Result in a Recognized Loss |
| 2,885 | 530004361 | Claim Did Not Result in a Recognized Loss |
| 2,886 | 530004364 | Claim Did Not Result in a Recognized Loss |
| 2,887 | 530004365 | Claim Did Not Result in a Recognized Loss |
| 2,888 | 530004368 | Claim Did Not Result in a Recognized Loss |
| 2,889 | 530004370 | No Eligible Purchases During the Class Period |
| 2,890 | 530004374 | Claim Did Not Result in a Recognized Loss |
| 2,891 | 530004376 | Claim Did Not Result in a Recognized Loss |
| 2,892 | 530004380 | Claim Did Not Result in a Recognized Loss |
| 2,893 | 530004381 | Claim Did Not Result in a Recognized Loss |
| 2,894 | 530004382 | Claim Did Not Result in a Recognized Loss |
| 2,895 | 530004383 | Claim Did Not Result in a Recognized Loss |
| 2,896 | 530004384 | Claim Did Not Result in a Recognized Loss |
| 2,897 | 530004385 | Claim Did Not Result in a Recognized Loss |
| 2,898 | 530004387 | Claim Did Not Result in a Recognized Loss |
| 2,899 | 530004388 | Claim Did Not Result in a Recognized Loss |
| 2,900 | 530004390 | Claim Did Not Result in a Recognized Loss |
| 2,901 | 530004392 | Claim Did Not Result in a Recognized Loss |
| 2,902 | 530004393 | Claim Did Not Result in a Recognized Loss |
| 2,903 | 530004394 | Claim Did Not Result in a Recognized Loss |
| 2,904 | 530004398 | Claim Did Not Result in a Recognized Loss |
| 2,905 | 530004399 | Claim Did Not Result in a Recognized Loss |
| 2,906 | 530004400 | Claim Did Not Result in a Recognized Loss |
| 2,907 | 530004401 | Claim Did Not Result in a Recognized Loss |
| 2,908 | 530004402 | Claim Did Not Result in a Recognized Loss |
| 2,909 | 530004404 | No Eligible Purchases During the Class Period |
| 2,910 | 530004405 | Claim Did Not Result in a Recognized Loss |
| 2,911 | 530004407 | Claim Did Not Result in a Recognized Loss |
| 2,912 | 530004408 | Claim Did Not Result in a Recognized Loss |
| 2,913 | 530004410 | Claim Did Not Result in a Recognized Loss |
| 2,914 | 530004411 | Claim Did Not Result in a Recognized Loss |
| 2,915 | 530004412 | Claim Did Not Result in a Recognized Loss |
| 2,916 | 530004413 | Claim Did Not Result in a Recognized Loss |
| 2,917 | 530004414 | Claim Did Not Result in a Recognized Loss |
| 2,918 | 530004415 | Claim Did Not Result in a Recognized Loss |
| 2,919 | 530004416 | Claim Did Not Result in a Recognized Loss |
| 2,920 | 530004418 | Claim Did Not Result in a Recognized Loss |
| 2,921 | 530004422 | Claim Did Not Result in a Recognized Loss |
| 2,922 | 530004423 | Claim Did Not Result in a Recognized Loss |
| 2,923 | 530004424 | Claim Did Not Result in a Recognized Loss |
| 2,924 | 530004426 | Claim Did Not Result in a Recognized Loss |
| 2,925 | 530004427 | Claim Did Not Result in a Recognized Loss |
| 2,926 | 530004428 | Claim Did Not Result in a Recognized Loss |
| 2,927 | 530004432 | Claim Did Not Result in a Recognized Loss |
| 2,928 | 530004433 | Claim Did Not Result in a Recognized Loss |
| 2,929 | 530004436 | Claim Did Not Result in a Recognized Loss |
| 2,930 | 530004440 | Claim Did Not Result in a Recognized Loss |
| 2,931 | 530004441 | Claim Did Not Result in a Recognized Loss |
| 2,932 | 530004442 | Claim Did Not Result in a Recognized Loss |
| 2,933 | 530004443 | Claim Did Not Result in a Recognized Loss |
| 2,934 | 530004444 | Claim Did Not Result in a Recognized Loss |
| 2,935 | 530004446 | Claim Did Not Result in a Recognized Loss |
| 2,936 | 530004447 | Claim Did Not Result in a Recognized Loss |
| 2,937 | 530004448 | Claim Did Not Result in a Recognized Loss |
| 2,938 | 530004449 | Claim Did Not Result in a Recognized Loss |
| 2,939 | 530004450 | Claim Did Not Result in a Recognized Loss |
| 2,940 | 530004453 | Claim Did Not Result in a Recognized Loss |
| 2,941 | 530004455 | Claim Did Not Result in a Recognized Loss |
| 2,942 | 530004456 | Claim Did Not Result in a Recognized Loss |
| 2,943 | 530004457 | Claim Did Not Result in a Recognized Loss |
| 2,944 | 530004458 | Claim Did Not Result in a Recognized Loss |
| 2,945 | 530004459 | Claim Did Not Result in a Recognized Loss |
| 2,946 | 530004460 | Claim Did Not Result in a Recognized Loss |
| 2,947 | 530004461 | Claim Did Not Result in a Recognized Loss |
| 2,948 | 530004462 | Claim Did Not Result in a Recognized Loss |
| 2,949 | 530004464 | Claim Did Not Result in a Recognized Loss |
| 2,950 | 530004466 | Claim Did Not Result in a Recognized Loss |
| 2,951 | 530004470 | Claim Did Not Result in a Recognized Loss |
| 2,952 | 530004471 | Claim Did Not Result in a Recognized Loss |
| 2,953 | 530004472 | Claim Did Not Result in a Recognized Loss |
| 2,954 | 530004473 | No Eligible Purchases During the Class Period |
| 2,955 | 530004479 | Claim Did Not Result in a Recognized Loss |
| 2,956 | 530004480 | Claim Did Not Result in a Recognized Loss |
| 2,957 | 530004483 | Claim Did Not Result in a Recognized Loss |
| 2,958 | 530004487 | Claim Did Not Result in a Recognized Loss |
| 2,959 | 530004490 | Claim Did Not Result in a Recognized Loss |
| 2,960 | 530004493 | Claim Did Not Result in a Recognized Loss |
| 2,961 | 530004496 | Claim Did Not Result in a Recognized Loss |
| 2,962 | 530004497 | Claim Did Not Result in a Recognized Loss |
| 2,963 | 530004500 | Claim Did Not Result in a Recognized Loss |
| 2,964 | 530004501 | Claim Did Not Result in a Recognized Loss |
| 2,965 | 530004503 | Claim Did Not Result in a Recognized Loss |
| 2,966 | 530004504 | Claim Did Not Result in a Recognized Loss |
| 2,967 | 530004507 | Claim Did Not Result in a Recognized Loss |
| 2,968 | 530004512 | Claim Did Not Result in a Recognized Loss |
| 2,969 | 530004513 | Claim Did Not Result in a Recognized Loss |
| 2,970 | 530004514 | Claim Did Not Result in a Recognized Loss |
| 2,971 | 530004516 | Claim Did Not Result in a Recognized Loss |
| 2,972 | 530004518 | Claim Did Not Result in a Recognized Loss |
| 2,973 | 530004520 | Claim Did Not Result in a Recognized Loss |
| 2,974 | 530004522 | Claim Did Not Result in a Recognized Loss |
| 2,975 | 530004530 | Claim Did Not Result in a Recognized Loss |
| 2,976 | 530004531 | Claim Did Not Result in a Recognized Loss |
| 2,977 | 530004535 | Claim Did Not Result in a Recognized Loss |
| 2,978 | 530004536 | Claim Did Not Result in a Recognized Loss |
| 2,979 | 530004537 | Claim Did Not Result in a Recognized Loss |
| 2,980 | 530004538 | Claim Did Not Result in a Recognized Loss |
| 2,981 | 530004545 | Claim Did Not Result in a Recognized Loss |
| 2,982 | 530004546 | Claim Did Not Result in a Recognized Loss |
| 2,983 | 530004555 | Claim Did Not Result in a Recognized Loss |
| 2,984 | 530004559 | Claim Did Not Result in a Recognized Loss |
| 2,985 | 530004561 | Claim Did Not Result in a Recognized Loss |
| 2,986 | 530004562 | Claim Did Not Result in a Recognized Loss |
| 2,987 | 530004565 | Claim Did Not Result in a Recognized Loss |
| 2,988 | 530004570 | Claim Did Not Result in a Recognized Loss |
| 2,989 | 530004574 | Claim Did Not Result in a Recognized Loss |
| 2,990 | 530004575 | Claim Did Not Result in a Recognized Loss |
| 2,991 | 530004576 | Claim Did Not Result in a Recognized Loss |
| 2,992 | 530004577 | Claim Did Not Result in a Recognized Loss |
| 2,993 | 530004578 | Claim Did Not Result in a Recognized Loss |
| 2,994 | 530004579 | Claim Did Not Result in a Recognized Loss |
| 2,995 | 530004580 | Claim Did Not Result in a Recognized Loss |
| 2,996 | 530004583 | Claim Did Not Result in a Recognized Loss |
| 2,997 | 530004584 | Claim Did Not Result in a Recognized Loss |
| 2,998 | 530004585 | Claim Did Not Result in a Recognized Loss |
| 2,999 | 530004588 | Claim Did Not Result in a Recognized Loss |
| 3,000 | 530004589 | Claim Did Not Result in a Recognized Loss |
| 9,113 | 530016069 | Claim Did Not Result in a Recognized Loss |
| 9,114 | 530016071 | Claim Did Not Result in a Recognized Loss |
| 9,115 | 530016072 | Claim Did Not Result in a Recognized Loss |
| 9,116 | 530016073 | Claim Did Not Result in a Recognized Loss |
| 9,117 | 530016074 | Claim Did Not Result in a Recognized Loss |
| 9,118 | 530016076 | Claim Did Not Result in a Recognized Loss |
| 9,119 | 530016079 | Claim Did Not Result in a Recognized Loss |
| 9,120 | 530016080 | Claim Did Not Result in a Recognized Loss |
| 9,121 | 530016083 | Claim Did Not Result in a Recognized Loss |
| 9,122 | 530016085 | Claim Did Not Result in a Recognized Loss |
| 9,123 | 530016088 | Claim Did Not Result in a Recognized Loss |
| 9,124 | 530016091 | Claim Did Not Result in a Recognized Loss |
| 9,125 | 530016092 | Claim Did Not Result in a Recognized Loss |
| 9,126 | 530016093 | Claim Did Not Result in a Recognized Loss |
| 9,127 | 530016096 | Claim Did Not Result in a Recognized Loss |
| 9,128 | 530016097 | Claim Did Not Result in a Recognized Loss |
| 9,129 | 530016098 | Claim Did Not Result in a Recognized Loss |
| 9,130 | 530016099 | Claim Did Not Result in a Recognized Loss |
| 9,131 | 530016100 | Claim Did Not Result in a Recognized Loss |
| 9,132 | 530016102 | Claim Did Not Result in a Recognized Loss |
| 9,133 | 530016103 | Claim Did Not Result in a Recognized Loss |
| 9,134 | 530016104 | Claim Did Not Result in a Recognized Loss |
| 9,135 | 530016105 | Claim Did Not Result in a Recognized Loss |
| 9,136 | 530016106 | Claim Did Not Result in a Recognized Loss |
| 9,137 | 530016107 | Claim Did Not Result in a Recognized Loss |
| 9,138 | 530016113 | Claim Did Not Result in a Recognized Loss |
| 9,139 | 530016114 | Claim Did Not Result in a Recognized Loss |
| 9,140 | 530016115 | Claim Did Not Result in a Recognized Loss |
| 9,141 | 530016116 | Claim Did Not Result in a Recognized Loss |
| 9,142 | 530016117 | Claim Did Not Result in a Recognized Loss |
| 9,143 | 530016118 | Claim Did Not Result in a Recognized Loss |
| 9,144 | 530016119 | Claim Did Not Result in a Recognized Loss |
| 9,145 | 530016120 | Claim Did Not Result in a Recognized Loss |
| 9,146 | 530016121 | Claim Did Not Result in a Recognized Loss |
| 9,147 | 530016123 | Claim Did Not Result in a Recognized Loss |
| 9,148 | 530016124 | Claim Did Not Result in a Recognized Loss |
| 9,149 | 530016126 | Claim Did Not Result in a Recognized Loss |
| 9,150 | 530016127 | Claim Did Not Result in a Recognized Loss |
| 9,151 | 530016131 | Claim Did Not Result in a Recognized Loss |
| 9,152 | 530016132 | Claim Did Not Result in a Recognized Loss |
| 9,153 | 530016135 | Claim Did Not Result in a Recognized Loss |
| 9,154 | 530016136 | Claim Did Not Result in a Recognized Loss |
| 9,155 | 530016138 | Claim Did Not Result in a Recognized Loss |
| 9,156 | 530016139 | Claim Did Not Result in a Recognized Loss |
| 9,157 | 530016140 | Claim Did Not Result in a Recognized Loss |
| 9,158 | 530016145 | Claim Did Not Result in a Recognized Loss |
| 9,159 | 530016146 | Claim Did Not Result in a Recognized Loss |
| 9,160 | 530016148 | Claim Did Not Result in a Recognized Loss |
| 9,161 | 530016149 | Claim Did Not Result in a Recognized Loss |
| 9,162 | 530016150 | Claim Did Not Result in a Recognized Loss |
| 9,163 | 530016151 | Claim Did Not Result in a Recognized Loss |
| 9,164 | 530016152 | Claim Did Not Result in a Recognized Loss |
| 9,165 | 530016153 | Claim Did Not Result in a Recognized Loss |
| 9,166 | 530016154 | Claim Did Not Result in a Recognized Loss |
| 9,167 | 530016155 | Claim Did Not Result in a Recognized Loss |
| 9,168 | 530016158 | Claim Did Not Result in a Recognized Loss |
| 9,169 | 530016159 | Claim Did Not Result in a Recognized Loss |
| 9,170 | 530016160 | Claim Did Not Result in a Recognized Loss |
| 9,171 | 530016161 | Claim Did Not Result in a Recognized Loss |
| 9,172 | 530016162 | Claim Did Not Result in a Recognized Loss |
| 9,173 | 530016163 | Claim Did Not Result in a Recognized Loss |
| 9,174 | 530016164 | Claim Did Not Result in a Recognized Loss |
| 9,175 | 530016165 | Claim Did Not Result in a Recognized Loss |
| 9,176 | 530016171 | Claim Did Not Result in a Recognized Loss |
| 9,177 | 530016173 | Claim Did Not Result in a Recognized Loss |
| 9,178 | 530016174 | Claim Did Not Result in a Recognized Loss |
| 9,179 | 530016179 | Claim Did Not Result in a Recognized Loss |
| 9,180 | 530016180 | Claim Did Not Result in a Recognized Loss |
| 9,181 | 530016182 | Claim Did Not Result in a Recognized Loss |
| 9,182 | 530016183 | Claim Did Not Result in a Recognized Loss |
| 9,183 | 530016184 | Claim Did Not Result in a Recognized Loss |
| 9,184 | 530016185 | Claim Did Not Result in a Recognized Loss |
| 9,185 | 530016188 | Claim Did Not Result in a Recognized Loss |
| 9,186 | 530016189 | Claim Did Not Result in a Recognized Loss |
| 9,187 | 530016191 | Claim Did Not Result in a Recognized Loss |
| 9,188 | 530016195 | Claim Did Not Result in a Recognized Loss |
| 9,189 | 530016197 | Claim Did Not Result in a Recognized Loss |
| 9,190 | 530016202 | Claim Did Not Result in a Recognized Loss |
| 9,191 | 530016204 | Claim Did Not Result in a Recognized Loss |
| 9,192 | 530016205 | Claim Did Not Result in a Recognized Loss |
| 9,193 | 530016206 | Claim Did Not Result in a Recognized Loss |
| 9,194 | 530016208 | Claim Did Not Result in a Recognized Loss |
| 9,195 | 530016211 | Claim Did Not Result in a Recognized Loss |
| 9,196 | 530016213 | Claim Did Not Result in a Recognized Loss |
| 9,197 | 530016214 | Claim Did Not Result in a Recognized Loss |
| 9,198 | 530016215 | Claim Did Not Result in a Recognized Loss |
| 9,199 | 530016216 | Claim Did Not Result in a Recognized Loss |
| 9,200 | 530016217 | Claim Did Not Result in a Recognized Loss |
| 9,201 | 530016220 | Claim Did Not Result in a Recognized Loss |
| 9,202 | 530016221 | Claim Did Not Result in a Recognized Loss |
| 9,203 | 530016225 | Claim Did Not Result in a Recognized Loss |
| 9,204 | 530016226 | Claim Did Not Result in a Recognized Loss |
| 9,205 | 530016230 | Claim Did Not Result in a Recognized Loss |
| 9,206 | 530016231 | Claim Did Not Result in a Recognized Loss |
| 9,207 | 530016232 | Claim Did Not Result in a Recognized Loss |
| 9,208 | 530016233 | Claim Did Not Result in a Recognized Loss |
| 9,209 | 530016234 | Claim Did Not Result in a Recognized Loss |
| 9,210 | 530016237 | Claim Did Not Result in a Recognized Loss |
| 9,211 | 530016239 | Claim Did Not Result in a Recognized Loss |
| 9,212 | 530016242 | Claim Did Not Result in a Recognized Loss |
| 9,213 | 530016243 | Claim Did Not Result in a Recognized Loss |
| 9,214 | 530016246 | Claim Did Not Result in a Recognized Loss |
| 9,215 | 530016247 | Claim Did Not Result in a Recognized Loss |
| 9,216 | 530016251 | Claim Did Not Result in a Recognized Loss |
| 9,217 | 530016252 | Claim Did Not Result in a Recognized Loss |
| 9,218 | 530016253 | Claim Did Not Result in a Recognized Loss |
| 9,219 | 530016254 | Claim Did Not Result in a Recognized Loss |
| 9,220 | 530016256 | Claim Did Not Result in a Recognized Loss |
| 9,221 | 530016257 | Claim Did Not Result in a Recognized Loss |
| 9,222 | 530016258 | Claim Did Not Result in a Recognized Loss |
| 9,223 | 530016259 | Claim Did Not Result in a Recognized Loss |
| 9,224 | 530016260 | Claim Did Not Result in a Recognized Loss |
| 9,225 | 530016261 | Claim Did Not Result in a Recognized Loss |
| 9,226 | 530016263 | Claim Did Not Result in a Recognized Loss |
| 9,227 | 530016265 | Claim Did Not Result in a Recognized Loss |
| 9,228 | 530016272 | Claim Did Not Result in a Recognized Loss |
| 9,229 | 530016273 | Claim Did Not Result in a Recognized Loss |
| 9,230 | 530016274 | Claim Did Not Result in a Recognized Loss |
| 9,231 | 530016275 | Claim Did Not Result in a Recognized Loss |
| 9,232 | 530016276 | Claim Did Not Result in a Recognized Loss |
| 9,233 | 530016278 | Claim Did Not Result in a Recognized Loss |
| 9,234 | 530016279 | Claim Did Not Result in a Recognized Loss |
| 9,235 | 530016280 | Claim Did Not Result in a Recognized Loss |
| 9,236 | 530016280 | Claim Did Not Result in a Recognized Loss |
| 9,237 | 530016281 | Claim Did Not Result in a Recognized Loss |
| 15,350 | 530027495 | Withdrawn/Voided by Request |
| 15,351 | 530027496 | Withdrawn/Voided by Request |
| 15,352 | 530027497 | Withdrawn/Voided by Request |
| 15,353 | 530027498 | Withdrawn/Voided by Request |
| 15,354 | 530027499 | Withdrawn/Voided by Request |
| 15,355 | 530027500 | Withdrawn/Voided by Request |
| 15,356 | 530027501 | Withdrawn/Voided by Request |
| 15,357 | 530027502 | Withdrawn/Voided by Request |
| 15,358 | 530027503 | Withdrawn/Voided by Request |
| 15,359 | 530027504 | Withdrawn/Voided by Request |
| 15,360 | 530027505 | Claim Did Not Result in a Recognized Loss |
| 15,361 | 530027506 | Claim Did Not Result in a Recognized Loss |
| 15,362 | 530027507 | Claim Did Not Result in a Recognized Loss |
| 15,363 | 530027508 | No Eligible Purchases During the Class |
| 15,364 | 530027509 | No Eligible Purchases During the Class |
| 15,365 | 530027510 | No Eligible Purchases During the Class |
| 15,366 | 530027512 | Claim Did Not Result in a Recognized Loss |
| 15,367 | 530027513 | Claim Did Not Result in a Recognized Loss |
| 15,368 | 530027514 | No Eligible Purchases During the Class |
| 15,369 | 530027515 | Claim Did Not Result in a Recognized Loss |
| 15,370 | 530027518 | No Eligible Purchases During the Class |
| 15,371 | 530027519 | Claim Did Not Result in a Recognized Loss |
| 15,372 | 530027520 | Claim Did Not Result in a Recognized Loss |
| 15,373 | 530027521 | Claim Did Not Result in a Recognized Loss |
| 15,374 | 530027522 | Claim Did Not Result in a Recognized Loss |
| 15,375 | 530027523 | Claim Did Not Result in a Recognized Loss |
| 15,376 | 530027524 | Claim Did Not Result in a Recognized Loss |
| 15,377 | 530027525 | Claim Did Not Result in a Recognized Loss |
| 15,378 | 530027526 | Claim Did Not Result in a Recognized Loss |
| 15,379 | 530027527 | Claim Did Not Result in a Recognized Loss |
| 15,380 | 530027528 | Claim Did Not Result in a Recognized Loss |
| 15,381 | 530027529 | Claim Did Not Result in a Recognized Loss |
| 15,382 | 530027530 | Claim Did Not Result in a Recognized Loss |
| 15,383 | 530027531 | Claim Did Not Result in a Recognized Loss |
| 15,384 | 530027532 | No Eligible Purchases During the Class |
| 15,385 | 530027533 | Claim Did Not Result in a Recognized Loss |
| 15,386 | 530027534 | Claim Did Not Result in a Recognized Loss |
| 15,387 | 530027535 | Claim Did Not Result in a Recognized Loss |
| 15,388 | 530027536 | No Eligible Purchases During the Class |
| 15,389 | 530027537 | Claim Did Not Result in a Recognized Loss |
| 15,390 | 530027538 | No Eligible Purchases During the Class |
| 15,391 | 530027539 | Claim Did Not Result in a Recognized Loss |
| 15,392 | 530027540 | Claim Did Not Result in a Recognized Loss |
| 15,393 | 530027541 | Claim Did Not Result in a Recognized Loss |
| 15,394 | 530027542 | Claim Did Not Result in a Recognized Loss |
| 15,395 | 530027543 | Claim Did Not Result in a Recognized Loss |
| 15,396 | 530027544 | Claim Did Not Result in a Recognized Loss |
| 15,397 | 530027545 | Claim Did Not Result in a Recognized Loss |
| 15,398 | 530027546 | Claim Did Not Result in a Recognized Loss |
| 15,399 | 530027547 | Claim Did Not Result in a Recognized Loss |
| 15,400 | 530027548 | Claim Did Not Result in a Recognized Loss |
| 15,401 | 530027549 | No Eligible Purchases During the Class |
| 15,402 | 530027550 | Claim Did Not Result in a Recognized Loss |
| 15,403 | 530027551 | No Eligible Purchases During the Class |
| 15,404 | 530027552 | Claim Did Not Result in a Recognized Loss |
| 15,405 | 530027553 | Claim Did Not Result in a Recognized Loss |
| 15,406 | 530027554 | Claim Did Not Result in a Recognized Loss |
| 15,407 | 530027555 | Claim Did Not Result in a Recognized Loss |
| 15,408 | 530027556 | Claim Did Not Result in a Recognized Loss |
| 15,409 | 530027557 | Claim Did Not Result in a Recognized Loss |
| 15,410 | 530027558 | No Eligible Purchases During the Class |
| 15,411 | 530027559 | No Eligible Purchases During the Class |
| 15,412 | 530027560 | Claim Did Not Result in a Recognized Loss |
| 15,413 | 530027561 | Claim Did Not Result in a Recognized Loss |
| 15,414 | 530027562 | No Eligible Purchases During the Class |
| 15,415 | 530027563 | No Eligible Purchases During the Class |
| 15,416 | 530027564 | Claim Did Not Result in a Recognized Loss |
| 15,417 | 530027565 | No Eligible Purchases During the Class |
| 15,418 | 530027566 | No Eligible Purchases During the Class |
| 15,419 | 530027567 | Claim Did Not Result in a Recognized Loss |
| 15,420 | 530027568 | Claim Did Not Result in a Recognized Loss |
| 15,421 | 530027569 | Claim Did Not Result in a Recognized Loss |
| 15,422 | 530027570 | Claim Did Not Result in a Recognized Loss |
| 15,423 | 530027571 | Claim Did Not Result in a Recognized Loss |
| 15,424 | 530027573 | Claim Did Not Result in a Recognized Loss |
| 15,425 | 530027574 | Claim Did Not Result in a Recognized Loss |
| 15,426 | 530027575 | Claim Did Not Result in a Recognized Loss |
| 15,427 | 530027576 | No Eligible Purchases During the Class |
| 15,428 | 530027577 | No Eligible Purchases During the Class |
| 15,429 | 530027578 | No Eligible Purchases During the Class |
| 15,430 | 530027579 | Claim Did Not Result in a Recognized Loss |
| 15,431 | 530027580 | No Eligible Purchases During the Class |
| 15,432 | 530027581 | Claim Did Not Result in a Recognized Loss |
| 15,433 | 530027582 | Claim Did Not Result in a Recognized Loss |
| 15,434 | 530027583 | No Eligible Purchases During the Class |
| 15,435 | 530027584 | Claim Did Not Result in a Recognized Loss |
| 15,436 | 530027585 | Claim Did Not Result in a Recognized Loss |
| 15,437 | 530027586 | Claim Did Not Result in a Recognized Loss |
| 15,438 | 530027588 | Claim Did Not Result in a Recognized Loss |
| 15,439 | 530027589 | Claim Did Not Result in a Recognized Loss |
| 15,440 | 530027592 | Claim Did Not Result in a Recognized Loss |
| 15,441 | 530027593 | Claim Did Not Result in a Recognized Loss |
| 15,442 | 530027594 | Claim Did Not Result in a Recognized Loss |
| 15,443 | 530027595 | Claim Did Not Result in a Recognized Loss |
| 15,444 | 530027596 | No Eligible Purchases During the Class |
| 15,445 | 530027597 | Claim Did Not Result in a Recognized Loss |
| 15,446 | 530027598 | No Eligible Purchases During the Class |
| 15,447 | 530027599 | Claim Did Not Result in a Recognized Loss |
| 15,448 | 530027600 | No Eligible Purchases During the Class |
| 15,449 | 530027601 | Claim Did Not Result in a Recognized Loss |
| 15,450 | 530027602 | Claim Did Not Result in a Recognized Loss |
| 15,451 | 530027603 | Claim Did Not Result in a Recognized Loss |
| 15,452 | 530027604 | Claim Did Not Result in a Recognized Loss |
| 15,453 | 530027605 | Claim Did Not Result in a Recognized Loss |
| 15,454 | 530027606 | Claim Did Not Result in a Recognized Loss |
| 15,455 | 530027607 | No Eligible Purchases During the Class |
| 15,456 | 530027608 | Claim Did Not Result in a Recognized Loss |
| 15,457 | 530027609 | Claim Did Not Result in a Recognized Loss |
| 15,458 | 530027610 | Claim Did Not Result in a Recognized Loss |
| 15,459 | 530027611 | No Eligible Purchases During the Class |
| 15,460 | 530027612 | Claim Did Not Result in a Recognized Loss |
| 15,461 | 530027613 | Claim Did Not Result in a Recognized Loss |
| 15,462 | 530027614 | Claim Did Not Result in a Recognized Loss |
| 15,463 | 530027615 | No Eligible Purchases During the Class |
| 15,464 | 530027616 | Claim Did Not Result in a Recognized Loss |
| 15,465 | 530027617 | Claim Did Not Result in a Recognized Loss |
| 15,466 | 530027618 | Claim Did Not Result in a Recognized Loss |
| 15,467 | 530027619 | No Eligible Purchases During the Class |
| 15,468 | 530027620 | No Eligible Purchases During the Class |
| 15,469 | 530027621 | No Eligible Purchases During the Class |
| 15,470 | 530027623 | No Eligible Purchases During the Class |
| 15,471 | 530027624 | No Eligible Purchases During the Class |
| 15,472 | 530027625 | No Eligible Purchases During the Class |
| 15,473 | 530027625 | No Eligible Purchases During the Class |
| 15,474 | 530027626 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,001 | 530004590 | Claim Did Not Result in a Recognized Loss |
| 3,002 | 530004596 | Claim Did Not Result in a Recognized Loss |
| 3,003 | 530004597 | Claim Did Not Result in a Recognized Loss |
| 3,004 | 530004598 | Claim Did Not Result in a Recognized Loss |
| 3,005 | 530004599 | No Eligible Purchases During the Class Period |
| 3,006 | 530004600 | Claim Did Not Result in a Recognized Loss |
| 3,007 | 530004604 | Claim Did Not Result in a Recognized Loss |
| 3,008 | 530004605 | Claim Did Not Result in a Recognized Loss |
| 3,009 | 530004606 | Claim Did Not Result in a Recognized Loss |
| 3,010 | 530004607 | Claim Did Not Result in a Recognized Loss |
| 3,011 | 530004608 | Claim Did Not Result in a Recognized Loss |
| 3,012 | 530004611 | Claim Did Not Result in a Recognized Loss |
| 3,013 | 530004614 | Claim Did Not Result in a Recognized Loss |
| 3,014 | 530004615 | Claim Did Not Result in a Recognized Loss |
| 3,015 | 530004616 | Claim Did Not Result in a Recognized Loss |
| 3,016 | 530004617 | Claim Did Not Result in a Recognized Loss |
| 3,017 | 530004618 | Claim Did Not Result in a Recognized Loss |
| 3,018 | 530004622 | Claim Did Not Result in a Recognized Loss |
| 3,019 | 530004627 | Claim Did Not Result in a Recognized Loss |
| 3,020 | 530004629 | Claim Did Not Result in a Recognized Loss |
| 3,021 | 530004630 | Claim Did Not Result in a Recognized Loss |
| 3,022 | 530004631 | Claim Did Not Result in a Recognized Loss |
| 3,023 | 530004635 | Claim Did Not Result in a Recognized Loss |
| 3,024 | 530004640 | Claim Did Not Result in a Recognized Loss |
| 3,025 | 530004641 | Claim Did Not Result in a Recognized Loss |
| 3,026 | 530004644 | Claim Did Not Result in a Recognized Loss |
| 3,027 | 530004646 | Claim Did Not Result in a Recognized Loss |
| 3,028 | 530004647 | Claim Did Not Result in a Recognized Loss |
| 3,029 | 530004648 | Claim Did Not Result in a Recognized Loss |
| 3,030 | 530004649 | No Eligible Purchases During the Class Period |
| 3,031 | 530004655 | Claim Did Not Result in a Recognized Loss |
| 3,032 | 530004659 | Claim Did Not Result in a Recognized Loss |
| 3,033 | 530004662 | Claim Did Not Result in a Recognized Loss |
| 3,034 | 530004665 | Claim Did Not Result in a Recognized Loss |
| 3,035 | 530004666 | Claim Did Not Result in a Recognized Loss |
| 3,036 | 530004668 | Claim Did Not Result in a Recognized Loss |
| 3,037 | 530004670 | Claim Did Not Result in a Recognized Loss |
| 3,038 | 530004672 | Claim Did Not Result in a Recognized Loss |
| 3,039 | 530004674 | Claim Did Not Result in a Recognized Loss |
| 3,040 | 530004675 | Claim Did Not Result in a Recognized Loss |
| 3,041 | 530004676 | Claim Did Not Result in a Recognized Loss |
| 3,042 | 530004677 | Claim Did Not Result in a Recognized Loss |
| 3,043 | 530004680 | Claim Did Not Result in a Recognized Loss |
| 3,044 | 530004681 | Claim Did Not Result in a Recognized Loss |
| 3,045 | 530004682 | Claim Did Not Result in a Recognized Loss |
| 3,046 | 530004687 | Claim Did Not Result in a Recognized Loss |
| 3,047 | 530004688 | Claim Did Not Result in a Recognized Loss |
| 3,048 | 530004689 | Claim Did Not Result in a Recognized Loss |
| 3,049 | 530004691 | Claim Did Not Result in a Recognized Loss |
| 3,050 | 530004694 | Claim Did Not Result in a Recognized Loss |
| 3,051 | 530004697 | Claim Did Not Result in a Recognized Loss |
| 3,052 | 530004700 | Claim Did Not Result in a Recognized Loss |
| 3,053 | 530004703 | Claim Did Not Result in a Recognized Loss |
| 3,054 | 530004704 | Claim Did Not Result in a Recognized Loss |
| 3,055 | 530004706 | Claim Did Not Result in a Recognized Loss |
| 3,056 | 530004708 | Claim Did Not Result in a Recognized Loss |
| 3,057 | 530004709 | Claim Did Not Result in a Recognized Loss |
| 3,058 | 530004711 | Claim Did Not Result in a Recognized Loss |
| 3,059 | 530004714 | Claim Did Not Result in a Recognized Loss |
| 3,060 | 530004715 | Claim Did Not Result in a Recognized Loss |
| 3,061 | 530004716 | Claim Did Not Result in a Recognized Loss |
| 3,062 | 530004718 | Claim Did Not Result in a Recognized Loss |
| 3,063 | 530004720 | Claim Did Not Result in a Recognized Loss |
| 3,064 | 530004721 | Claim Did Not Result in a Recognized Loss |
| 3,065 | 530004723 | Claim Did Not Result in a Recognized Loss |
| 3,066 | 530004724 | Claim Did Not Result in a Recognized Loss |
| 3,067 | 530004726 | Claim Did Not Result in a Recognized Loss |
| 3,068 | 530004729 | Claim Did Not Result in a Recognized Loss |
| 3,069 | 530004730 | Claim Did Not Result in a Recognized Loss |
| 3,070 | 530004731 | Claim Did Not Result in a Recognized Loss |
| 3,071 | 530004732 | Claim Did Not Result in a Recognized Loss |
| 3,072 | 530004733 | Claim Did Not Result in a Recognized Loss |
| 3,073 | 530004734 | Claim Did Not Result in a Recognized Loss |
| 3,074 | 530004735 | Claim Did Not Result in a Recognized Loss |
| 3,075 | 530004736 | Claim Did Not Result in a Recognized Loss |
| 3,076 | 530004739 | Claim Did Not Result in a Recognized Loss |
| 3,077 | 530004740 | Claim Did Not Result in a Recognized Loss |
| 3,078 | 530004741 | Claim Did Not Result in a Recognized Loss |
| 3,079 | 530004742 | Claim Did Not Result in a Recognized Loss |
| 3,080 | 530004743 | Claim Did Not Result in a Recognized Loss |
| 3,081 | 530004747 | Claim Did Not Result in a Recognized Loss |
| 3,082 | 530004749 | Claim Did Not Result in a Recognized Loss |
| 3,083 | 530004750 | Claim Did Not Result in a Recognized Loss |
| 3,084 | 530004751 | Claim Did Not Result in a Recognized Loss |
| 3,085 | 530004755 | Claim Did Not Result in a Recognized Loss |
| 3,086 | 530004757 | Claim Did Not Result in a Recognized Loss |
| 3,087 | 530004758 | Claim Did Not Result in a Recognized Loss |
| 3,088 | 530004759 | Claim Did Not Result in a Recognized Loss |
| 3,089 | 530004762 | Claim Did Not Result in a Recognized Loss |
| 3,090 | 530004763 | Claim Did Not Result in a Recognized Loss |
| 3,091 | 530004766 | Claim Did Not Result in a Recognized Loss |
| 3,092 | 530004767 | Claim Did Not Result in a Recognized Loss |
| 3,093 | 530004776 | Claim Did Not Result in a Recognized Loss |
| 3,094 | 530004777 | Claim Did Not Result in a Recognized Loss |
| 3,095 | 530004778 | Claim Did Not Result in a Recognized Loss |
| 3,096 | 530004779 | Claim Did Not Result in a Recognized Loss |
| 3,097 | 530004780 | Claim Did Not Result in a Recognized Loss |
| 3,098 | 530004782 | Claim Did Not Result in a Recognized Loss |
| 3,099 | 530004791 | Claim Did Not Result in a Recognized Loss |
| 3,100 | 530004792 | Claim Did Not Result in a Recognized Loss |
| 3,101 | 530004793 | Claim Did Not Result in a Recognized Loss |
| 3,102 | 530004794 | Claim Did Not Result in a Recognized Loss |
| 3,103 | 530004797 | Claim Did Not Result in a Recognized Loss |
| 3,104 | 530004799 | Claim Did Not Result in a Recognized Loss |
| 3,105 | 530004800 | Claim Did Not Result in a Recognized Loss |
| 3,106 | 530004803 | Claim Did Not Result in a Recognized Loss |
| 3,107 | 530004806 | Claim Did Not Result in a Recognized Loss |
| 3,108 | 530004807 | Claim Did Not Result in a Recognized Loss |
| 3,109 | 530004808 | Claim Did Not Result in a Recognized Loss |
| 3,110 | 530004809 | Claim Did Not Result in a Recognized Loss |
| 3,111 | 530004810 | Claim Did Not Result in a Recognized Loss |
| 3,112 | 530004812 | Claim Did Not Result in a Recognized Loss |
| 3,113 | 530004813 | Claim Did Not Result in a Recognized Loss |
| 3,114 | 530004820 | Claim Did Not Result in a Recognized Loss |
| 3,115 | 530004822 | Claim Did Not Result in a Recognized Loss |
| 3,116 | 530004824 | Claim Did Not Result in a Recognized Loss |
| 3,117 | 530004825 | Claim Did Not Result in a Recognized Loss |
| 3,118 | 530004827 | Claim Did Not Result in a Recognized Loss |
| 3,119 | 530004828 | Claim Did Not Result in a Recognized Loss |
| 3,120 | 530004829 | Claim Did Not Result in a Recognized Loss |
| 3,121 | 530004830 | Claim Did Not Result in a Recognized Loss |
| 3,122 | 530004833 | Claim Did Not Result in a Recognized Loss |
| 3,123 | 530004835 | Claim Did Not Result in a Recognized Loss |
| 3,124 | 530004837 | Claim Did Not Result in a Recognized Loss |
| 3,125 | 530004840 | Claim Did Not Result in a Recognized Loss |
| 9,238 | 530016285 | Claim Did Not Result in a Recognized Loss |
| 9,239 | 530016288 | Claim Did Not Result in a Recognized Loss |
| 9,240 | 530016289 | Claim Did Not Result in a Recognized Loss |
| 9,241 | 530016290 | Claim Did Not Result in a Recognized Loss |
| 9,242 | 530016292 | Claim Did Not Result in a Recognized Loss |
| 9,243 | 530016293 | Claim Did Not Result in a Recognized Loss |
| 9,244 | 530016294 | Claim Did Not Result in a Recognized Loss |
| 9,245 | 530016298 | Claim Did Not Result in a Recognized Loss |
| 9,246 | 530016299 | Claim Did Not Result in a Recognized Loss |
| 9,247 | 530016301 | Claim Did Not Result in a Recognized Loss |
| 9,248 | 530016305 | Claim Did Not Result in a Recognized Loss |
| 9,249 | 530016306 | Claim Did Not Result in a Recognized Loss |
| 9,250 | 530016309 | Claim Did Not Result in a Recognized Loss |
| 9,251 | 530016311 | Claim Did Not Result in a Recognized Loss |
| 9,252 | 530016313 | Claim Did Not Result in a Recognized Loss |
| 9,253 | 530016314 | Claim Did Not Result in a Recognized Loss |
| 9,254 | 530016318 | Claim Did Not Result in a Recognized Loss |
| 9,255 | 530016321 | Claim Did Not Result in a Recognized Loss |
| 9,256 | 530016324 | Claim Did Not Result in a Recognized Loss |
| 9,257 | 530016325 | Claim Did Not Result in a Recognized Loss |
| 9,258 | 530016326 | Claim Did Not Result in a Recognized Loss |
| 9,259 | 530016327 | Claim Did Not Result in a Recognized Loss |
| 9,260 | 530016329 | Claim Did Not Result in a Recognized Loss |
| 9,261 | 530016330 | Claim Did Not Result in a Recognized Loss |
| 9,262 | 530016332 | Claim Did Not Result in a Recognized Loss |
| 9,263 | 530016333 | Claim Did Not Result in a Recognized Loss |
| 9,264 | 530016335 | Claim Did Not Result in a Recognized Loss |
| 9,265 | 530016336 | Claim Did Not Result in a Recognized Loss |
| 9,266 | 530016337 | Claim Did Not Result in a Recognized Loss |
| 9,267 | 530016339 | Claim Did Not Result in a Recognized Loss |
| 9,268 | 530016340 | Claim Did Not Result in a Recognized Loss |
| 9,269 | 530016342 | Claim Did Not Result in a Recognized Loss |
| 9,270 | 530016343 | Claim Did Not Result in a Recognized Loss |
| 9,271 | 530016344 | Claim Did Not Result in a Recognized Loss |
| 9,272 | 530016345 | Claim Did Not Result in a Recognized Loss |
| 9,273 | 530016346 | Claim Did Not Result in a Recognized Loss |
| 9,274 | 530016347 | Claim Did Not Result in a Recognized Loss |
| 9,275 | 530016348 | Claim Did Not Result in a Recognized Loss |
| 9,276 | 530016350 | Claim Did Not Result in a Recognized Loss |
| 9,277 | 530016353 | Claim Did Not Result in a Recognized Loss |
| 9,278 | 530016355 | Claim Did Not Result in a Recognized Loss |
| 9,279 | 530016357 | Claim Did Not Result in a Recognized Loss |
| 9,280 | 530016361 | Claim Did Not Result in a Recognized Loss |
| 9,281 | 530016362 | Claim Did Not Result in a Recognized Loss |
| 9,282 | 530016363 | Claim Did Not Result in a Recognized Loss |
| 9,283 | 530016365 | Claim Did Not Result in a Recognized Loss |
| 9,284 | 530016367 | Duplicate Claim |
| 9,285 | 530016368 | Claim Did Not Result in a Recognized Loss |
| 9,286 | 530016369 | Claim Did Not Result in a Recognized Loss |
| 9,287 | 530016370 | Claim Did Not Result in a Recognized Loss |
| 9,288 | 530016373 | Claim Did Not Result in a Recognized Loss |
| 9,289 | 530016376 | Claim Did Not Result in a Recognized Loss |
| 9,290 | 530016381 | Claim Did Not Result in a Recognized Loss |
| 9,291 | 530016382 | Claim Did Not Result in a Recognized Loss |
| 9,292 | 530016385 | Claim Did Not Result in a Recognized Loss |
| 9,293 | 530016386 | Claim Did Not Result in a Recognized Loss |
| 9,294 | 530016387 | Claim Did Not Result in a Recognized Loss |
| 9,295 | 530016389 | Claim Did Not Result in a Recognized Loss |
| 9,296 | 530016391 | Claim Did Not Result in a Recognized Loss |
| 9,297 | 530016395 | Claim Did Not Result in a Recognized Loss |
| 9,298 | 530016396 | Claim Did Not Result in a Recognized Loss |
| 9,299 | 530016397 | Claim Did Not Result in a Recognized Loss |
| 9,300 | 530016398 | Claim Did Not Result in a Recognized Loss |
| 9,301 | 530016402 | Claim Did Not Result in a Recognized Loss |
| 9,302 | 530016403 | Claim Did Not Result in a Recognized Loss |
| 9,303 | 530016404 | Claim Did Not Result in a Recognized Loss |
| 9,304 | 530016406 | Claim Did Not Result in a Recognized Loss |
| 9,305 | 530016407 | Claim Did Not Result in a Recognized Loss |
| 9,306 | 530016409 | Claim Did Not Result in a Recognized Loss |
| 9,307 | 530016410 | Claim Did Not Result in a Recognized Loss |
| 9,308 | 530016411 | Claim Did Not Result in a Recognized Loss |
| 9,309 | 530016412 | Claim Did Not Result in a Recognized Loss |
| 9,310 | 530016415 | No Eligible Purchases During the Class |
| 9,311 | 530016416 | Claim Did Not Result in a Recognized Loss |
| 9,312 | 530016417 | Claim Did Not Result in a Recognized Loss |
| 9,313 | 530016421 | Claim Did Not Result in a Recognized Loss |
| 9,314 | 530016422 | Claim Did Not Result in a Recognized Loss |
| 9,315 | 530016425 | Claim Did Not Result in a Recognized Loss |
| 9,316 | 530016426 | Claim Did Not Result in a Recognized Loss |
| 9,317 | 530016429 | Claim Did Not Result in a Recognized Loss |
| 9,318 | 530016431 | Claim Did Not Result in a Recognized Loss |
| 9,319 | 530016432 | Claim Did Not Result in a Recognized Loss |
| 9,320 | 530016434 | Claim Did Not Result in a Recognized Loss |
| 9,321 | 530016435 | Claim Did Not Result in a Recognized Loss |
| 9,322 | 530016437 | Claim Did Not Result in a Recognized Loss |
| 9,323 | 530016439 | Claim Did Not Result in a Recognized Loss |
| 9,324 | 530016440 | Claim Did Not Result in a Recognized Loss |
| 9,325 | 530016444 | Claim Did Not Result in a Recognized Loss |
| 9,326 | 530016446 | Claim Did Not Result in a Recognized Loss |
| 9,327 | 530016447 | Claim Did Not Result in a Recognized Loss |
| 9,328 | 530016448 | Claim Did Not Result in a Recognized Loss |
| 9,329 | 530016449 | Claim Did Not Result in a Recognized Loss |
| 9,330 | 530016450 | Claim Did Not Result in a Recognized Loss |
| 9,331 | 530016451 | Claim Did Not Result in a Recognized Loss |
| 9,332 | 530016452 | Claim Did Not Result in a Recognized Loss |
| 9,333 | 530016454 | Claim Did Not Result in a Recognized Loss |
| 9,334 | 530016457 | Claim Did Not Result in a Recognized Loss |
| 9,335 | 530016459 | Claim Did Not Result in a Recognized Loss |
| 9,336 | 530016461 | Claim Did Not Result in a Recognized Loss |
| 9,337 | 530016463 | Claim Did Not Result in a Recognized Loss |
| 9,338 | 530016464 | Claim Did Not Result in a Recognized Loss |
| 9,339 | 530016465 | Claim Did Not Result in a Recognized Loss |
| 9,340 | 530016466 | Claim Did Not Result in a Recognized Loss |
| 9,341 | 530016467 | Claim Did Not Result in a Recognized Loss |
| 9,342 | 530016469 | Claim Did Not Result in a Recognized Loss |
| 9,343 | 530016471 | Claim Did Not Result in a Recognized Loss |
| 9,344 | 530016473 | Claim Did Not Result in a Recognized Loss |
| 9,345 | 530016475 | Claim Did Not Result in a Recognized Loss |
| 9,346 | 530016476 | Claim Did Not Result in a Recognized Loss |
| 9,347 | 530016477 | Claim Did Not Result in a Recognized Loss |
| 9,348 | 530016480 | Claim Did Not Result in a Recognized Loss |
| 9,349 | 530016482 | Claim Did Not Result in a Recognized Loss |
| 9,350 | 530016484 | Claim Did Not Result in a Recognized Loss |
| 9,351 | 530016485 | Claim Did Not Result in a Recognized Loss |
| 9,352 | 530016486 | Claim Did Not Result in a Recognized Loss |
| 9,353 | 530016487 | Claim Did Not Result in a Recognized Loss |
| 9,354 | 530016489 | Claim Did Not Result in a Recognized Loss |
| 9,355 | 530016493 | Claim Did Not Result in a Recognized Loss |
| 9,356 | 530016495 | Claim Did Not Result in a Recognized Loss |
| 9,357 | 530016500 | Claim Did Not Result in a Recognized Loss |
| 9,358 | 530016506 | Claim Did Not Result in a Recognized Loss |
| 9,359 | 530016507 | Claim Did Not Result in a Recognized Loss |
| 9,360 | 530016500 | Claim Did Not Result in a Recognized Loss |
| 9,361 | 530016506 | Claim Did Not Result in a Recognized Loss |
| 9,362 | 530016507 | Claim Did Not Result in a Recognized Loss |
| 15,475 | 530027627 | Claim Did Not Result in a Recognized Loss |
| 15,476 | 530027628 | Claim Did Not Result in a Recognized Loss |
| 15,477 | 530027629 | Claim Did Not Result in a Recognized Loss |
| 15,478 | 530027630 | Claim Did Not Result in a Recognized Loss |
| 15,479 | 530027631 | No Eligible Purchases During the Class |
| 15,480 | 530027634 | Claim Did Not Result in a Recognized Loss |
| 15,481 | 530027635 | Claim Did Not Result in a Recognized Loss |
| 15,482 | 530027636 | Claim Did Not Result in a Recognized Loss |
| 15,483 | 530027638 | Claim Did Not Result in a Recognized Loss |
| 15,484 | 530027640 | Claim Did Not Result in a Recognized Loss |
| 15,485 | 530027642 | Claim Did Not Result in a Recognized Loss |
| 15,486 | 530027644 | Claim Did Not Result in a Recognized Loss |
| 15,487 | 530027645 | Claim Did Not Result in a Recognized Loss |
| 15,488 | 530027646 | No Eligible Purchases During the Class |
| 15,489 | 530027648 | Claim Did Not Result in a Recognized Loss |
| 15,490 | 530027649 | No Eligible Purchases During the Class |
| 15,491 | 530027650 | Claim Did Not Result in a Recognized Loss |
| 15,492 | 530027651 | No Eligible Purchases During the Class |
| 15,493 | 530027652 | No Eligible Purchases During the Class |
| 15,494 | 530027654 | No Eligible Purchases During the Class |
| 15,495 | 530027655 | Claim Did Not Result in a Recognized Loss |
| 15,496 | 530027657 | Claim Did Not Result in a Recognized Loss |
| 15,497 | 530027658 | No Eligible Purchases During the Class |
| 15,498 | 530027659 | Claim Did Not Result in a Recognized Loss |
| 15,499 | 530027661 | Claim Did Not Result in a Recognized Loss |
| 15,500 | 530027662 | Claim Did Not Result in a Recognized Loss |
| 15,501 | 530027663 | No Eligible Purchases During the Class |
| 15,502 | 530027664 | Claim Did Not Result in a Recognized Loss |
| 15,503 | 530027665 | No Eligible Purchases During the Class |
| 15,504 | 530027666 | Claim Did Not Result in a Recognized Loss |
| 15,505 | 530027667 | No Eligible Purchases During the Class |
| 15,506 | 530027668 | Claim Did Not Result in a Recognized Loss |
| 15,507 | 530027673 | Duplicate Claim |
| 15,508 | 530027674 | No Eligible Purchases During the Class |
| 15,509 | 530027676 | No Eligible Purchases During the Class |
| 15,510 | 530027677 | No Eligible Purchases During the Class |
| 15,511 | 530027678 | No Eligible Purchases During the Class |
| 15,512 | 530027679 | No Eligible Purchases During the Class |
| 15,513 | 530027681 | Late |
| 15,514 | 530027682 | Late |
| 15,515 | 530027683 | Late |
| 15,516 | 530027684 | Late |
| 15,517 | 530027685 | Late |
| 15,518 | 530027686 | Late |
| 15,519 | 530027687 | Late |
| 15,520 | 530027688 | Late |
| 15,521 | 530027689 | Late |
| 15,522 | 530027690 | Late |
| 15,523 | 530027691 | Late |
| 15,524 | 530027692 | Late |
| 15,525 | 530027693 | Late |
| 15,526 | 530027694 | Late |
| 15,527 | 530027695 | Late |
| 15,528 | 530027696 | Late |
| 15,529 | 530027697 | Late |
| 15,530 | 530027698 | Late |
| 15,531 | 530027699 | Late |
| 15,532 | 530027700 | Late |
| 15,533 | 530027701 | Late |
| 15,534 | 530027702 | Late |
| 15,535 | 530027703 | Late |
| 15,536 | 530027704 | Late |
| 15,537 | 530027705 | Late |
| 15,538 | 530027706 | Late |
| 15,539 | 530027707 | Late |
| 15,540 | 530027708 | Late |
| 15,541 | 530027709 | Late |
| 15,542 | 530027710 | Late |
| 15,543 | 530027711 | Late |
| 15,544 | 530027712 | Late |
| 15,545 | 530027713 | Late |
| 15,546 | 530027714 | Late |
| 15,547 | 530027715 | Late |
| 15,548 | 530027716 | Late |
| 15,549 | 530027717 | Late |
| 15,550 | 530027718 | Late |
| 15,551 | 530027719 | Late |
| 15,552 | 530027720 | Late |
| 15,553 | 530027721 | Late |
| 15,554 | 530027722 | Late |
| 15,555 | 530027723 | Late |
| 15,556 | 530027724 | Late |
| 15,557 | 530027725 | Late |
| 15,558 | 530027726 | Late |
| 15,559 | 530027727 | Late |
| 15,560 | 530027728 | Late |
| 15,561 | 530027729 | Late |
| 15,562 | 530027730 | Late |
| 15,563 | 530027731 | Late |
| 15,564 | 530027732 | Late |
| 15,565 | 530027734 | No Eligible Purchases During the Class |
| 15,566 | 530027735 | No Eligible Purchases During the Class |
| 15,567 | 530027736 | Claim Did Not Result in a Recognized Loss |
| 15,568 | 530027737 | Claim Did Not Result in a Recognized Loss |
| 15,569 | 530027738 | Claim Did Not Result in a Recognized Loss |
| 15,570 | 530027740 | Claim Did Not Result in a Recognized Loss |
| 15,571 | 530027741 | Claim Did Not Result in a Recognized Loss |
| 15,572 | 530027742 | Claim Did Not Result in a Recognized Loss |
| 15,573 | 530027743 | Claim Did Not Result in a Recognized Loss |
| 15,574 | 530027744 | Claim Did Not Result in a Recognized Loss |
| 15,575 | 530027746 | Claim Did Not Result in a Recognized Loss |
| 15,576 | 530027747 | Claim Did Not Result in a Recognized Loss |
| 15,577 | 530027748 | Claim Did Not Result in a Recognized Loss |
| 15,578 | 530027749 | Claim Did Not Result in a Recognized Loss |
| 15,579 | 530027750 | Claim Did Not Result in a Recognized Loss |
| 15,580 | 530027751 | Claim Did Not Result in a Recognized Loss |
| 15,581 | 530027752 | No Eligible Purchases During the Class |
| 15,582 | 530027753 | No Eligible Purchases During the Class |
| 15,583 | 530027754 | Claim Did Not Result in a Recognized Loss |
| 15,584 | 530027755 | Claim Did Not Result in a Recognized Loss |
| 15,585 | 530027758 | Claim Did Not Result in a Recognized Loss |
| 15,586 | 530027759 | Claim Did Not Result in a Recognized Loss |
| 15,587 | 530027760 | Claim Did Not Result in a Recognized Loss |
| 15,588 | 530027761 | Claim Did Not Result in a Recognized Loss |
| 15,589 | 530027762 | No Eligible Purchases During the Class |
| 15,590 | 530027763 | Claim Did Not Result in a Recognized Loss |
| 15,591 | 530027764 | Claim Did Not Result in a Recognized Loss |
| 15,592 | 530027765 | Claim Did Not Result in a Recognized Loss |
| 15,593 | 530027766 | Claim Did Not Result in a Recognized Loss |
| 15,594 | 530027767 | Claim Did Not Result in a Recognized Loss |
| 15,595 | 530027768 | Claim Did Not Result in a Recognized Loss |
| 15,596 | 530027769 | Claim Did Not Result in a Recognized Loss |
| 15,597 | 530027770 | No Eligible Purchases During the Class |
| 15,598 | 530027770 | No Eligible Purchases During the Class |
| 15,599 | 530027771 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,126 | 530004841 | Claim Did Not Result in a Recognized Loss |
| 3,127 | 530004843 | Claim Did Not Result in a Recognized Loss |
| 3,128 | 530004848 | Claim Did Not Result in a Recognized Loss |
| 3,129 | 530004851 | Claim Did Not Result in a Recognized Loss |
| 3,130 | 530004851 | Claim Did Not Result in a Recognized Loss |
| 3,131 | 530004852 | Claim Did Not Result in a Recognized Loss |
| 3,132 | 530004853 | Claim Did Not Result in a Recognized Loss |
| 3,133 | 530004855 | Claim Did Not Result in a Recognized Loss |
| 3,134 | 530004856 | Claim Did Not Result in a Recognized Loss |
| 3,135 | 530004858 | Claim Did Not Result in a Recognized Loss |
| 3,136 | 530004860 | Claim Did Not Result in a Recognized Loss |
| 3,137 | 530004862 | Claim Did Not Result in a Recognized Loss |
| 3,138 | 530004866 | Claim Did Not Result in a Recognized Loss |
| 3,139 | 530004868 | Claim Did Not Result in a Recognized Loss |
| 3,140 | 530004870 | Claim Did Not Result in a Recognized Loss |
| 3,141 | 530004871 | Claim Did Not Result in a Recognized Loss |
| 3,142 | 530004873 | Claim Did Not Result in a Recognized Loss |
| 3,143 | 530004875 | Claim Did Not Result in a Recognized Loss |
| 3,144 | 530004876 | Claim Did Not Result in a Recognized Loss |
| 3,145 | 530004877 | Claim Did Not Result in a Recognized Loss |
| 3,146 | 530004878 | Claim Did Not Result in a Recognized Loss |
| 3,147 | 530004880 | Claim Did Not Result in a Recognized Loss |
| 3,148 | 530004881 | Claim Did Not Result in a Recognized Loss |
| 3,149 | 530004882 | Claim Did Not Result in a Recognized Loss |
| 3,150 | 530004883 | Claim Did Not Result in a Recognized Loss |
| 3,151 | 530004885 | Claim Did Not Result in a Recognized Loss |
| 3,152 | 530004888 | Claim Did Not Result in a Recognized Loss |
| 3,153 | 530004891 | Claim Did Not Result in a Recognized Loss |
| 3,154 | 530004893 | Claim Did Not Result in a Recognized Loss |
| 3,155 | 530004894 | Claim Did Not Result in a Recognized Loss |
| 3,156 | 530004895 | Claim Did Not Result in a Recognized Loss |
| 3,157 | 530004896 | Claim Did Not Result in a Recognized Loss |
| 3,158 | 530004897 | Claim Did Not Result in a Recognized Loss |
| 3,159 | 530004899 | Claim Did Not Result in a Recognized Loss |
| 3,160 | 530004901 | Claim Did Not Result in a Recognized Loss |
| 3,161 | 530004902 | Claim Did Not Result in a Recognized Loss |
| 3,162 | 530004904 | Claim Did Not Result in a Recognized Loss |
| 3,163 | 530004905 | Claim Did Not Result in a Recognized Loss |
| 3,164 | 530004906 | Claim Did Not Result in a Recognized Loss |
| 3,165 | 530004909 | Claim Did Not Result in a Recognized Loss |
| 3,166 | 530004912 | Claim Did Not Result in a Recognized Loss |
| 3,167 | 530004913 | Claim Did Not Result in a Recognized Loss |
| 3,168 | 530004915 | Claim Did Not Result in a Recognized Loss |
| 3,169 | 530004917 | Claim Did Not Result in a Recognized Loss |
| 3,170 | 530004918 | Claim Did Not Result in a Recognized Loss |
| 3,171 | 530004920 | Claim Did Not Result in a Recognized Loss |
| 3,172 | 530004922 | No Eligible Purchases During the Class Period |
| 3,173 | 530004923 | Claim Did Not Result in a Recognized Loss |
| 3,174 | 530004925 | Claim Did Not Result in a Recognized Loss |
| 3,175 | 530004926 | Claim Did Not Result in a Recognized Loss |
| 3,176 | 530004928 | Claim Did Not Result in a Recognized Loss |
| 3,177 | 530004929 | Claim Did Not Result in a Recognized Loss |
| 3,178 | 530004930 | Claim Did Not Result in a Recognized Loss |
| 3,179 | 530004931 | Claim Did Not Result in a Recognized Loss |
| 3,180 | 530004932 | Claim Did Not Result in a Recognized Loss |
| 3,181 | 530004934 | Claim Did Not Result in a Recognized Loss |
| 3,182 | 530004935 | Claim Did Not Result in a Recognized Loss |
| 3,183 | 530004936 | Claim Did Not Result in a Recognized Loss |
| 3,184 | 530004938 | Claim Did Not Result in a Recognized Loss |
| 3,185 | 530004943 | Claim Did Not Result in a Recognized Loss |
| 3,186 | 530004944 | Claim Did Not Result in a Recognized Loss |
| 3,187 | 530004945 | Claim Did Not Result in a Recognized Loss |
| 3,188 | 530004948 | Claim Did Not Result in a Recognized Loss |
| 3,189 | 530004949 | Claim Did Not Result in a Recognized Loss |
| 3,190 | 530004951 | Claim Did Not Result in a Recognized Loss |
| 3,191 | 530004956 | Claim Did Not Result in a Recognized Loss |
| 3,192 | 530004957 | Claim Did Not Result in a Recognized Loss |
| 3,193 | 530004959 | Claim Did Not Result in a Recognized Loss |
| 3,194 | 530004960 | Claim Did Not Result in a Recognized Loss |
| 3,195 | 530004961 | Claim Did Not Result in a Recognized Loss |
| 3,196 | 530004964 | Claim Did Not Result in a Recognized Loss |
| 3,197 | 530004965 | Claim Did Not Result in a Recognized Loss |
| 3,198 | 530004967 | Claim Did Not Result in a Recognized Loss |
| 3,199 | 530004969 | Claim Did Not Result in a Recognized Loss |
| 3,200 | 530004972 | Claim Did Not Result in a Recognized Loss |
| 3,201 | 530004973 | Claim Did Not Result in a Recognized Loss |
| 3,202 | 530004975 | Claim Did Not Result in a Recognized Loss |
| 3,203 | 530004976 | Claim Did Not Result in a Recognized Loss |
| 3,204 | 530004977 | Claim Did Not Result in a Recognized Loss |
| 3,205 | 530004980 | Claim Did Not Result in a Recognized Loss |
| 3,206 | 530004981 | Claim Did Not Result in a Recognized Loss |
| 3,207 | 530004982 | Claim Did Not Result in a Recognized Loss |
| 3,208 | 530004985 | Claim Did Not Result in a Recognized Loss |
| 3,209 | 530004986 | Claim Did Not Result in a Recognized Loss |
| 3,210 | 530004987 | Claim Did Not Result in a Recognized Loss |
| 3,211 | 530004988 | Claim Did Not Result in a Recognized Loss |
| 3,212 | 530004990 | Claim Did Not Result in a Recognized Loss |
| 3,213 | 530004993 | Claim Did Not Result in a Recognized Loss |
| 3,214 | 530004995 | Claim Did Not Result in a Recognized Loss |
| 3,215 | 530004997 | Claim Did Not Result in a Recognized Loss |
| 3,216 | 530005001 | Claim Did Not Result in a Recognized Loss |
| 3,217 | 530005002 | Claim Did Not Result in a Recognized Loss |
| 3,218 | 530005003 | Claim Did Not Result in a Recognized Loss |
| 3,219 | 530005004 | Claim Did Not Result in a Recognized Loss |
| 3,220 | 530005006 | Claim Did Not Result in a Recognized Loss |
| 3,221 | 530005008 | Claim Did Not Result in a Recognized Loss |
| 3,222 | 530005010 | Claim Did Not Result in a Recognized Loss |
| 3,223 | 530005011 | Claim Did Not Result in a Recognized Loss |
| 3,224 | 530005013 | Claim Did Not Result in a Recognized Loss |
| 3,225 | 530005015 | Claim Did Not Result in a Recognized Loss |
| 3,226 | 530005015 | Claim Did Not Result in a Recognized Loss |
| 3,227 | 530005022 | Claim Did Not Result in a Recognized Loss |
| 3,228 | 530005025 | Claim Did Not Result in a Recognized Loss |
| 3,229 | 530005027 | Claim Did Not Result in a Recognized Loss |
| 3,230 | 530005028 | Claim Did Not Result in a Recognized Loss |
| 3,231 | 530005029 | Claim Did Not Result in a Recognized Loss |
| 3,232 | 530005031 | Claim Did Not Result in a Recognized Loss |
| 3,233 | 530005034 | Claim Did Not Result in a Recognized Loss |
| 3,234 | 530005037 | Claim Did Not Result in a Recognized Loss |
| 3,235 | 530005038 | Claim Did Not Result in a Recognized Loss |
| 3,236 | 530005039 | Claim Did Not Result in a Recognized Loss |
| 3,237 | 530005040 | Claim Did Not Result in a Recognized Loss |
| 3,238 | 530005042 | Claim Did Not Result in a Recognized Loss |
| 3,239 | 530005044 | Claim Did Not Result in a Recognized Loss |
| 3,240 | 530005047 | Claim Did Not Result in a Recognized Loss |
| 3,241 | 530005048 | Claim Did Not Result in a Recognized Loss |
| 3,242 | 530005050 | Claim Did Not Result in a Recognized Loss |
| 3,243 | 530005052 | Claim Did Not Result in a Recognized Loss |
| 3,244 | 530005054 | Claim Did Not Result in a Recognized Loss |
| 3,245 | 530005057 | Claim Did Not Result in a Recognized Loss |
| 3,246 | 530005057 | Claim Did Not Result in a Recognized Loss |
| 3,247 | 530005059 | Claim Did Not Result in a Recognized Loss |
| 3,248 | 530005059 | Claim Did Not Result in a Recognized Loss |
| 3,249 | 530005061 | Claim Did Not Result in a Recognized Loss |
| 3,250 | 530005062 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 9,363 | 530016508 | Claim Did Not Result in a Recognized Loss |
| 9,364 | 530016511 | Claim Did Not Result in a Recognized Loss |
| 9,365 | 530016512 | Claim Did Not Result in a Recognized Loss |
| 9,366 | 530016514 | Claim Did Not Result in a Recognized Loss |
| 9,367 | 530016515 | Claim Did Not Result in a Recognized Loss |
| 9,368 | 530016516 | No Eligible Purchases During the Class |
| 9,369 | 530016517 | Claim Did Not Result in a Recognized Loss |
| 9,370 | 530016519 | Claim Did Not Result in a Recognized Loss |
| 9,371 | 530016520 | No Eligible Purchases During the Class |
| 9,372 | 530016523 | Claim Did Not Result in a Recognized Loss |
| 9,373 | 530016526 | Claim Did Not Result in a Recognized Loss |
| 9,374 | 530016527 | Claim Did Not Result in a Recognized Loss |
| 9,375 | 530016529 | Claim Did Not Result in a Recognized Loss |
| 9,376 | 530016531 | Claim Did Not Result in a Recognized Loss |
| 9,377 | 530016532 | Claim Did Not Result in a Recognized Loss |
| 9,378 | 530016534 | Claim Did Not Result in a Recognized Loss |
| 9,379 | 530016535 | Claim Did Not Result in a Recognized Loss |
| 9,380 | 530016539 | Claim Did Not Result in a Recognized Loss |
| 9,381 | 530016540 | Claim Did Not Result in a Recognized Loss |
| 9,382 | 530016542 | Claim Did Not Result in a Recognized Loss |
| 9,383 | 530016543 | Claim Did Not Result in a Recognized Loss |
| 9,384 | 530016544 | Claim Did Not Result in a Recognized Loss |
| 9,385 | 530016546 | Claim Did Not Result in a Recognized Loss |
| 9,386 | 530016547 | Claim Did Not Result in a Recognized Loss |
| 9,387 | 530016548 | Claim Did Not Result in a Recognized Loss |
| 9,388 | 530016550 | Claim Did Not Result in a Recognized Loss |
| 9,389 | 530016551 | Claim Did Not Result in a Recognized Loss |
| 9,390 | 530016553 | Claim Did Not Result in a Recognized Loss |
| 9,391 | 530016556 | Claim Did Not Result in a Recognized Loss |
| 9,392 | 530016557 | Claim Did Not Result in a Recognized Loss |
| 9,393 | 530016558 | Claim Did Not Result in a Recognized Loss |
| 9,394 | 530016559 | Claim Did Not Result in a Recognized Loss |
| 9,395 | 530016560 | Claim Did Not Result in a Recognized Loss |
| 9,396 | 530016563 | Claim Did Not Result in a Recognized Loss |
| 9,397 | 530016564 | Claim Did Not Result in a Recognized Loss |
| 9,398 | 530016570 | Claim Did Not Result in a Recognized Loss |
| 9,399 | 530016573 | Claim Did Not Result in a Recognized Loss |
| 9,400 | 530016577 | Claim Did Not Result in a Recognized Loss |
| 9,401 | 530016579 | Claim Did Not Result in a Recognized Loss |
| 9,402 | 530016581 | Claim Did Not Result in a Recognized Loss |
| 9,403 | 530016583 | Claim Did Not Result in a Recognized Loss |
| 9,404 | 530016584 | Claim Did Not Result in a Recognized Loss |
| 9,405 | 530016586 | Claim Did Not Result in a Recognized Loss |
| 9,406 | 530016587 | Claim Did Not Result in a Recognized Loss |
| 9,407 | 530016589 | Claim Did Not Result in a Recognized Loss |
| 9,408 | 530016590 | Claim Did Not Result in a Recognized Loss |
| 9,409 | 530016591 | Claim Did Not Result in a Recognized Loss |
| 9,410 | 530016592 | Claim Did Not Result in a Recognized Loss |
| 9,411 | 530016594 | Claim Did Not Result in a Recognized Loss |
| 9,412 | 530016596 | Claim Did Not Result in a Recognized Loss |
| 9,413 | 530016601 | Claim Did Not Result in a Recognized Loss |
| 9,414 | 530016605 | Claim Did Not Result in a Recognized Loss |
| 9,415 | 530016606 | Claim Did Not Result in a Recognized Loss |
| 9,416 | 530016607 | Claim Did Not Result in a Recognized Loss |
| 9,417 | 530016609 | Claim Did Not Result in a Recognized Loss |
| 9,418 | 530016610 | Claim Did Not Result in a Recognized Loss |
| 9,419 | 530016617 | Claim Did Not Result in a Recognized Loss |
| 9,420 | 530016625 | Claim Did Not Result in a Recognized Loss |
| 9,421 | 530016628 | Claim Did Not Result in a Recognized Loss |
| 9,422 | 530016638 | No Eligible Purchases During the Class |
| 9,423 | 530016639 | Claim Did Not Result in a Recognized Loss |
| 9,424 | 530016640 | No Eligible Purchases During the Class |
| 9,425 | 530016644 | Claim Did Not Result in a Recognized Loss |
| 9,426 | 530016646 | Claim Did Not Result in a Recognized Loss |
| 9,427 | 530016647 | Claim Did Not Result in a Recognized Loss |
| 9,428 | 530016648 | Claim Did Not Result in a Recognized Loss |
| 9,429 | 530016649 | Claim Did Not Result in a Recognized Loss |
| 9,430 | 530016652 | Claim Did Not Result in a Recognized Loss |
| 9,431 | 530016653 | Claim Did Not Result in a Recognized Loss |
| 9,432 | 530016655 | No Eligible Purchases During the Class |
| 9,433 | 530016656 | Claim Did Not Result in a Recognized Loss |
| 9,434 | 530016659 | Claim Did Not Result in a Recognized Loss |
| 9,435 | 530016662 | Claim Did Not Result in a Recognized Loss |
| 9,436 | 530016665 | No Eligible Purchases During the Class |
| 9,437 | 530016666 | Claim Did Not Result in a Recognized Loss |
| 9,438 | 530016667 | Claim Did Not Result in a Recognized Loss |
| 9,439 | 530016668 | Claim Did Not Result in a Recognized Loss |
| 9,440 | 530016669 | Claim Did Not Result in a Recognized Loss |
| 9,441 | 530016670 | Claim Did Not Result in a Recognized Loss |
| 9,442 | 530016672 | Claim Did Not Result in a Recognized Loss |
| 9,443 | 530016674 | Claim Did Not Result in a Recognized Loss |
| 9,444 | 530016675 | Claim Did Not Result in a Recognized Loss |
| 9,445 | 530016678 | Claim Did Not Result in a Recognized Loss |
| 9,446 | 530016680 | Claim Did Not Result in a Recognized Loss |
| 9,447 | 530016682 | Claim Did Not Result in a Recognized Loss |
| 9,448 | 530016686 | Claim Did Not Result in a Recognized Loss |
| 9,449 | 530016690 | Claim Did Not Result in a Recognized Loss |
| 9,450 | 530016691 | Claim Did Not Result in a Recognized Loss |
| 9,451 | 530016692 | No Eligible Purchases During the Class |
| 9,452 | 530016694 | No Eligible Purchases During the Class |
| 9,453 | 530016698 | No Eligible Purchases During the Class |
| 9,454 | 530016699 | No Eligible Purchases During the Class |
| 9,455 | 530016700 | No Eligible Purchases During the Class |
| 9,456 | 530016701 | No Eligible Purchases During the Class |
| 9,457 | 530016702 | Claim Did Not Result in a Recognized Loss |
| 9,458 | 530016703 | Claim Did Not Result in a Recognized Loss |
| 9,459 | 530016705 | Claim Did Not Result in a Recognized Loss |
| 9,460 | 530016706 | Claim Did Not Result in a Recognized Loss |
| 9,461 | 530016707 | Claim Did Not Result in a Recognized Loss |
| 9,462 | 530016709 | Claim Did Not Result in a Recognized Loss |
| 9,463 | 530016711 | Claim Did Not Result in a Recognized Loss |
| 9,464 | 530016712 | Claim Did Not Result in a Recognized Loss |
| 9,465 | 530016714 | Claim Did Not Result in a Recognized Loss |
| 9,466 | 530016716 | Claim Did Not Result in a Recognized Loss |
| 9,467 | 530016717 | Claim Did Not Result in a Recognized Loss |
| 9,468 | 530016720 | Claim Did Not Result in a Recognized Loss |
| 9,469 | 530016721 | Claim Did Not Result in a Recognized Loss |
| 9,470 | 530016723 | Claim Did Not Result in a Recognized Loss |
| 9,471 | 530016732 | Claim Did Not Result in a Recognized Loss |
| 9,472 | 530016735 | Claim Did Not Result in a Recognized Loss |
| 9,473 | 530016737 | Claim Did Not Result in a Recognized Loss |
| 9,474 | 530016738 | Claim Did Not Result in a Recognized Loss |
| 9,475 | 530016739 | Claim Did Not Result in a Recognized Loss |
| 9,476 | 530016740 | Claim Did Not Result in a Recognized Loss |
| 9,477 | 530016743 | No Eligible Purchases During the Class |
| 9,478 | 530016744 | Claim Did Not Result in a Recognized Loss |
| 9,479 | 530016746 | Claim Did Not Result in a Recognized Loss |
| 9,480 | 530016747 | Claim Did Not Result in a Recognized Loss |
| 9,481 | 530016748 | Claim Did Not Result in a Recognized Loss |
| 9,482 | 530016749 | Claim Did Not Result in a Recognized Loss |
| 9,483 | 530016750 | No Eligible Purchases During the Class |
| 9,484 | 530016752 | Claim Did Not Result in a Recognized Loss |
| 9,485 | 530016753 | Claim Did Not Result in a Recognized Loss |
| 9,486 | 530016754 | Claim Did Not Result in a Recognized Loss |
| 9,487 | 530016756 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 15,600 | 530027772 | Claim Did Not Result in a Recognized Loss |
| 15,601 | 530027773 | Claim Did Not Result in a Recognized Loss |
| 15,602 | 530027774 | Claim Did Not Result in a Recognized Loss |
| 15,603 | 530027775 | Claim Did Not Result in a Recognized Loss |
| 15,604 | 530027776 | Claim Did Not Result in a Recognized Loss |
| 15,605 | 530027777 | Claim Did Not Result in a Recognized Loss |
| 15,606 | 530027778 | Claim Did Not Result in a Recognized Loss |
| 15,607 | 530027779 | Claim Did Not Result in a Recognized Loss |
| 15,608 | 530027780 | Claim Did Not Result in a Recognized Loss |
| 15,609 | 530027781 | Claim Did Not Result in a Recognized Loss |
| 15,610 | 530027782 | Claim Did Not Result in a Recognized Loss |
| 15,611 | 530027783 | No Eligible Purchases During the Class |
| 15,612 | 530027784 | No Eligible Purchases During the Class |
| 15,613 | 530027785 | No Eligible Purchases During the Class |
| 15,614 | 530027786 | No Eligible Purchases During the Class |
| 15,615 | 530027787 | No Eligible Purchases During the Class |
| 15,616 | 530027788 | No Eligible Purchases During the Class |
| 15,617 | 530027789 | No Eligible Purchases During the Class |
| 15,618 | 530027790 | No Eligible Purchases During the Class |
| 15,619 | 530027791 | No Eligible Purchases During the Class |
| 15,620 | 530027792 | No Eligible Purchases During the Class |
| 15,621 | 530027793 | No Eligible Purchases During the Class |
| 15,622 | 530027794 | No Eligible Purchases During the Class |
| 15,623 | 530027797 | No Eligible Purchases During the Class |
| 15,624 | 530027798 | No Eligible Purchases During the Class |
| 15,625 | 530027799 | No Eligible Purchases During the Class |
| 15,626 | 530027800 | No Eligible Purchases During the Class |
| 15,627 | 530027801 | Claim Did Not Result in a Recognized Loss |
| 15,628 | 530027802 | Claim Did Not Result in a Recognized Loss |
| 15,629 | 530027804 | Claim Did Not Result in a Recognized Loss |
| 15,630 | 530027805 | Claim Did Not Result in a Recognized Loss |
| 15,631 | 530027806 | Claim Did Not Result in a Recognized Loss |
| 15,632 | 530027807 | Claim Did Not Result in a Recognized Loss |
| 15,633 | 530027808 | Claim Did Not Result in a Recognized Loss |
| 15,634 | 530027809 | Claim Did Not Result in a Recognized Loss |
| 15,635 | 530027810 | Claim Did Not Result in a Recognized Loss |
| 15,636 | 530027811 | Claim Did Not Result in a Recognized Loss |
| 15,637 | 530027812 | Claim Did Not Result in a Recognized Loss |
| 15,638 | 530027813 | Claim Did Not Result in a Recognized Loss |
| 15,639 | 530027814 | Claim Did Not Result in a Recognized Loss |
| 15,640 | 530027815 | Claim Did Not Result in a Recognized Loss |
| 15,641 | 530027816 | Claim Did Not Result in a Recognized Loss |
| 15,642 | 530027817 | Claim Did Not Result in a Recognized Loss |
| 15,643 | 530027818 | Claim Did Not Result in a Recognized Loss |
| 15,644 | 530027819 | Claim Did Not Result in a Recognized Loss |
| 15,645 | 530027820 | Claim Did Not Result in a Recognized Loss |
| 15,646 | 530027821 | Claim Did Not Result in a Recognized Loss |
| 15,647 | 530027823 | Claim Did Not Result in a Recognized Loss |
| 15,648 | 530027824 | Claim Did Not Result in a Recognized Loss |
| 15,649 | 530027825 | Claim Did Not Result in a Recognized Loss |
| 15,650 | 530027826 | Claim Did Not Result in a Recognized Loss |
| 15,651 | 530027827 | No Eligible Purchases During the Class |
| 15,652 | 530027828 | Claim Did Not Result in a Recognized Loss |
| 15,653 | 530027829 | Claim Did Not Result in a Recognized Loss |
| 15,654 | 530027830 | Claim Did Not Result in a Recognized Loss |
| 15,655 | 530027831 | Claim Did Not Result in a Recognized Loss |
| 15,656 | 530027832 | Claim Did Not Result in a Recognized Loss |
| 15,657 | 530027833 | Claim Did Not Result in a Recognized Loss |
| 15,658 | 530027834 | Claim Did Not Result in a Recognized Loss |
| 15,659 | 530027835 | Claim Did Not Result in a Recognized Loss |
| 15,660 | 530027836 | Claim Did Not Result in a Recognized Loss |
| 15,661 | 530027837 | Claim Did Not Result in a Recognized Loss |
| 15,662 | 530027838 | Claim Did Not Result in a Recognized Loss |
| 15,663 | 530027839 | Claim Did Not Result in a Recognized Loss |
| 15,664 | 530027840 | Claim Did Not Result in a Recognized Loss |
| 15,665 | 530027841 | Claim Did Not Result in a Recognized Loss |
| 15,666 | 530027842 | Claim Did Not Result in a Recognized Loss |
| 15,667 | 530027843 | Claim Did Not Result in a Recognized Loss |
| 15,668 | 530027844 | Claim Did Not Result in a Recognized Loss |
| 15,669 | 530027845 | Claim Did Not Result in a Recognized Loss |
| 15,670 | 530027846 | No Eligible Purchases During the Class |
| 15,671 | 530027847 | Claim Did Not Result in a Recognized Loss |
| 15,672 | 530027848 | Claim Did Not Result in a Recognized Loss |
| 15,673 | 530027849 | Claim Did Not Result in a Recognized Loss |
| 15,674 | 530027850 | Claim Did Not Result in a Recognized Loss |
| 15,675 | 530027851 | Claim Did Not Result in a Recognized Loss |
| 15,676 | 530027852 | Claim Did Not Result in a Recognized Loss |
| 15,677 | 530027853 | Claim Did Not Result in a Recognized Loss |
| 15,678 | 530027854 | Claim Did Not Result in a Recognized Loss |
| 15,679 | 530027855 | Claim Did Not Result in a Recognized Loss |
| 15,680 | 530027856 | Claim Did Not Result in a Recognized Loss |
| 15,681 | 530027857 | Claim Did Not Result in a Recognized Loss |
| 15,682 | 530027858 | Claim Did Not Result in a Recognized Loss |
| 15,683 | 530027859 | Claim Did Not Result in a Recognized Loss |
| 15,684 | 530027860 | Claim Did Not Result in a Recognized Loss |
| 15,685 | 530027861 | Claim Did Not Result in a Recognized Loss |
| 15,686 | 530027862 | Claim Did Not Result in a Recognized Loss |
| 15,687 | 530027863 | Claim Did Not Result in a Recognized Loss |
| 15,688 | 530027864 | No Eligible Purchases During the Class |
| 15,689 | 530027865 | Claim Did Not Result in a Recognized Loss |
| 15,690 | 530027866 | Claim Did Not Result in a Recognized Loss |
| 15,691 | 530027867 | Claim Did Not Result in a Recognized Loss |
| 15,692 | 530027868 | Claim Did Not Result in a Recognized Loss |
| 15,693 | 530027869 | Claim Did Not Result in a Recognized Loss |
| 15,694 | 530027870 | Claim Did Not Result in a Recognized Loss |
| 15,695 | 530027871 | Claim Did Not Result in a Recognized Loss |
| 15,696 | 530027872 | Claim Did Not Result in a Recognized Loss |
| 15,697 | 530027873 | Claim Did Not Result in a Recognized Loss |
| 15,698 | 530027874 | Claim Did Not Result in a Recognized Loss |
| 15,699 | 530027875 | Claim Did Not Result in a Recognized Loss |
| 15,700 | 530027876 | Claim Did Not Result in a Recognized Loss |
| 15,701 | 530027877 | Claim Did Not Result in a Recognized Loss |
| 15,702 | 530027878 | Claim Did Not Result in a Recognized Loss |
| 15,703 | 530027879 | Claim Did Not Result in a Recognized Loss |
| 15,704 | 530027880 | Claim Did Not Result in a Recognized Loss |
| 15,705 | 530027881 | Claim Did Not Result in a Recognized Loss |
| 15,706 | 530027882 | Claim Did Not Result in a Recognized Loss |
| 15,707 | 530027883 | Claim Did Not Result in a Recognized Loss |
| 15,708 | 530027884 | Claim Did Not Result in a Recognized Loss |
| 15,709 | 530027885 | Claim Did Not Result in a Recognized Loss |
| 15,710 | 530027886 | Claim Did Not Result in a Recognized Loss |
| 15,711 | 530027887 | Claim Did Not Result in a Recognized Loss |
| 15,712 | 530027888 | Claim Did Not Result in a Recognized Loss |
| 15,713 | 530027889 | Claim Did Not Result in a Recognized Loss |
| 15,714 | 530027890 | Claim Did Not Result in a Recognized Loss |
| 15,715 | 530027891 | Claim Did Not Result in a Recognized Loss |
| 15,716 | 530027892 | No Eligible Purchases During the Class |
| 15,717 | 530027893 | Claim Did Not Result in a Recognized Loss |
| 15,718 | 530027894 | Claim Did Not Result in a Recognized Loss |
| 15,719 | 530027895 | Claim Did Not Result in a Recognized Loss |
| 15,720 | 530027896 | Claim Did Not Result in a Recognized Loss |
| 15,721 | 530027897 | Claim Did Not Result in a Recognized Loss |
| 15,722 | 530027898 | Claim Did Not Result in a Recognized Loss |
| 15,723 | 530027899 | Claim Did Not Result in a Recognized Loss |
| 15,724 | 530027900 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,251 | 530005065 | Claim Did Not Result in a Recognized Loss |
| 3,252 | 530005066 | Claim Did Not Result in a Recognized Loss |
| 3,253 | 530005068 | Claim Did Not Result in a Recognized Loss |
| 3,254 | 530005071 | Claim Did Not Result in a Recognized Loss |
| 3,255 | 530005073 | Claim Did Not Result in a Recognized Loss |
| 3,256 | 530005077 | Claim Did Not Result in a Recognized Loss |
| 3,257 | 530005081 | Claim Did Not Result in a Recognized Loss |
| 3,258 | 530005083 | Claim Did Not Result in a Recognized Loss |
| 3,259 | 530005084 | Claim Did Not Result in a Recognized Loss |
| 3,260 | 530005086 | Claim Did Not Result in a Recognized Loss |
| 3,261 | 530005087 | Claim Did Not Result in a Recognized Loss |
| 3,262 | 530005088 | Claim Did Not Result in a Recognized Loss |
| 3,263 | 530005094 | Claim Did Not Result in a Recognized Loss |
| 3,264 | 530005095 | Claim Did Not Result in a Recognized Loss |
| 3,265 | 530005096 | Claim Did Not Result in a Recognized Loss |
| 3,266 | 530005097 | Claim Did Not Result in a Recognized Loss |
| 3,267 | 530005098 | Claim Did Not Result in a Recognized Loss |
| 3,268 | 530005099 | Claim Did Not Result in a Recognized Loss |
| 3,269 | 530005100 | Claim Did Not Result in a Recognized Loss |
| 3,270 | 530005102 | Claim Did Not Result in a Recognized Loss |
| 3,271 | 530005105 | Claim Did Not Result in a Recognized Loss |
| 3,272 | 530005106 | Claim Did Not Result in a Recognized Loss |
| 3,273 | 530005109 | Claim Did Not Result in a Recognized Loss |
| 3,274 | 530005110 | Claim Did Not Result in a Recognized Loss |
| 3,275 | 530005112 | Claim Did Not Result in a Recognized Loss |
| 3,276 | 530005113 | Claim Did Not Result in a Recognized Loss |
| 3,277 | 530005116 | Claim Did Not Result in a Recognized Loss |
| 3,278 | 530005117 | Claim Did Not Result in a Recognized Loss |
| 3,279 | 530005119 | Claim Did Not Result in a Recognized Loss |
| 3,280 | 530005123 | Claim Did Not Result in a Recognized Loss |
| 3,281 | 530005125 | Claim Did Not Result in a Recognized Loss |
| 3,282 | 530005126 | Claim Did Not Result in a Recognized Loss |
| 3,283 | 530005129 | Claim Did Not Result in a Recognized Loss |
| 3,284 | 530005133 | Claim Did Not Result in a Recognized Loss |
| 3,285 | 530005139 | Claim Did Not Result in a Recognized Loss |
| 3,286 | 530005140 | Claim Did Not Result in a Recognized Loss |
| 3,287 | 530005141 | Claim Did Not Result in a Recognized Loss |
| 3,288 | 530005144 | Claim Did Not Result in a Recognized Loss |
| 3,289 | 530005147 | Claim Did Not Result in a Recognized Loss |
| 3,290 | 530005148 | Claim Did Not Result in a Recognized Loss |
| 3,291 | 530005152 | Claim Did Not Result in a Recognized Loss |
| 3,292 | 530005157 | Claim Did Not Result in a Recognized Loss |
| 3,293 | 530005160 | Claim Did Not Result in a Recognized Loss |
| 3,294 | 530005162 | Claim Did Not Result in a Recognized Loss |
| 3,295 | 530005164 | Claim Did Not Result in a Recognized Loss |
| 3,296 | 530005165 | Claim Did Not Result in a Recognized Loss |
| 3,297 | 530005167 | Claim Did Not Result in a Recognized Loss |
| 3,298 | 530005171 | Claim Did Not Result in a Recognized Loss |
| 3,299 | 530005176 | Claim Did Not Result in a Recognized Loss |
| 3,300 | 530005177 | Claim Did Not Result in a Recognized Loss |
| 3,301 | 530005178 | Claim Did Not Result in a Recognized Loss |
| 3,302 | 530005179 | Claim Did Not Result in a Recognized Loss |
| 3,303 | 530005181 | Claim Did Not Result in a Recognized Loss |
| 3,304 | 530005182 | Claim Did Not Result in a Recognized Loss |
| 3,305 | 530005183 | Claim Did Not Result in a Recognized Loss |
| 3,306 | 530005184 | Claim Did Not Result in a Recognized Loss |
| 3,307 | 530005185 | Claim Did Not Result in a Recognized Loss |
| 3,308 | 530005186 | Claim Did Not Result in a Recognized Loss |
| 3,309 | 530005189 | Claim Did Not Result in a Recognized Loss |
| 3,310 | 530005193 | Claim Did Not Result in a Recognized Loss |
| 3,311 | 530005194 | Claim Did Not Result in a Recognized Loss |
| 3,312 | 530005196 | Claim Did Not Result in a Recognized Loss |
| 3,313 | 530005198 | Claim Did Not Result in a Recognized Loss |
| 3,314 | 530005199 | Claim Did Not Result in a Recognized Loss |
| 3,315 | 530005200 | Claim Did Not Result in a Recognized Loss |
| 3,316 | 530005201 | Claim Did Not Result in a Recognized Loss |
| 3,317 | 530005203 | Claim Did Not Result in a Recognized Loss |
| 3,318 | 530005204 | Claim Did Not Result in a Recognized Loss |
| 3,319 | 530005205 | Claim Did Not Result in a Recognized Loss |
| 3,320 | 530005206 | Claim Did Not Result in a Recognized Loss |
| 3,321 | 530005209 | Claim Did Not Result in a Recognized Loss |
| 3,322 | 530005213 | Claim Did Not Result in a Recognized Loss |
| 3,323 | 530005214 | Claim Did Not Result in a Recognized Loss |
| 3,324 | 530005215 | Claim Did Not Result in a Recognized Loss |
| 3,325 | 530005219 | Claim Did Not Result in a Recognized Loss |
| 3,326 | 530005222 | Claim Did Not Result in a Recognized Loss |
| 3,327 | 530005224 | Claim Did Not Result in a Recognized Loss |
| 3,328 | 530005225 | Claim Did Not Result in a Recognized Loss |
| 3,329 | 530005227 | Claim Did Not Result in a Recognized Loss |
| 3,330 | 530005228 | Claim Did Not Result in a Recognized Loss |
| 3,331 | 530005229 | Claim Did Not Result in a Recognized Loss |
| 3,332 | 530005231 | Claim Did Not Result in a Recognized Loss |
| 3,333 | 530005233 | Claim Did Not Result in a Recognized Loss |
| 3,334 | 530005236 | Claim Did Not Result in a Recognized Loss |
| 3,335 | 530005237 | Claim Did Not Result in a Recognized Loss |
| 3,336 | 530005241 | Claim Did Not Result in a Recognized Loss |
| 3,337 | 530005243 | Claim Did Not Result in a Recognized Loss |
| 3,338 | 530005247 | Claim Did Not Result in a Recognized Loss |
| 3,339 | 530005248 | No Eligible Purchases During the Class Period |
| 3,340 | 530005250 | Claim Did Not Result in a Recognized Loss |
| 3,341 | 530005252 | Claim Did Not Result in a Recognized Loss |
| 3,342 | 530005254 | Claim Did Not Result in a Recognized Loss |
| 3,343 | 530005255 | Claim Did Not Result in a Recognized Loss |
| 3,344 | 530005259 | Claim Did Not Result in a Recognized Loss |
| 3,345 | 530005260 | Claim Did Not Result in a Recognized Loss |
| 3,346 | 530005262 | Claim Did Not Result in a Recognized Loss |
| 3,347 | 530005263 | Claim Did Not Result in a Recognized Loss |
| 3,348 | 530005264 | Claim Did Not Result in a Recognized Loss |
| 3,349 | 530005266 | Claim Did Not Result in a Recognized Loss |
| 3,350 | 530005268 | Claim Did Not Result in a Recognized Loss |
| 3,351 | 530005270 | Claim Did Not Result in a Recognized Loss |
| 3,352 | 530005274 | Claim Did Not Result in a Recognized Loss |
| 3,353 | 530005276 | Claim Did Not Result in a Recognized Loss |
| 3,354 | 530005277 | Claim Did Not Result in a Recognized Loss |
| 3,355 | 530005280 | Claim Did Not Result in a Recognized Loss |
| 3,356 | 530005281 | Claim Did Not Result in a Recognized Loss |
| 3,357 | 530005282 | Claim Did Not Result in a Recognized Loss |
| 3,358 | 530005283 | Claim Did Not Result in a Recognized Loss |
| 3,359 | 530005289 | Claim Did Not Result in a Recognized Loss |
| 3,360 | 530005290 | Claim Did Not Result in a Recognized Loss |
| 3,361 | 530005291 | Claim Did Not Result in a Recognized Loss |
| 3,362 | 530005293 | Claim Did Not Result in a Recognized Loss |
| 3,363 | 530005295 | Claim Did Not Result in a Recognized Loss |
| 3,364 | 530005297 | Claim Did Not Result in a Recognized Loss |
| 3,365 | 530005298 | Claim Did Not Result in a Recognized Loss |
| 3,366 | 530005299 | Claim Did Not Result in a Recognized Loss |
| 3,367 | 530005300 | Claim Did Not Result in a Recognized Loss |
| 3,368 | 530005301 | Claim Did Not Result in a Recognized Loss |
| 3,369 | 530005302 | Claim Did Not Result in a Recognized Loss |
| 3,370 | 530005303 | Claim Did Not Result in a Recognized Loss |
| 3,371 | 530005304 | Claim Did Not Result in a Recognized Loss |
| 3,372 | 530005306 | Claim Did Not Result in a Recognized Loss |
| 3,373 | 530005308 | Claim Did Not Result in a Recognized Loss |
| 3,374 | 530005309 | Claim Did Not Result in a Recognized Loss |
| 3,375 | 530005313 | Claim Did Not Result in a Recognized Loss |
| 9,488 | 530016757 | Claim Did Not Result in a Recognized Loss |
| 9,489 | 530016759 | Claim Did Not Result in a Recognized Loss |
| 9,490 | 530016762 | Claim Did Not Result in a Recognized Loss |
| 9,491 | 530016764 | No Eligible Purchases During the Class |
| 9,492 | 530016766 | Claim Did Not Result in a Recognized Loss |
| 9,493 | 530016767 | Claim Did Not Result in a Recognized Loss |
| 9,494 | 530016771 | Claim Did Not Result in a Recognized Loss |
| 9,495 | 530016772 | Claim Did Not Result in a Recognized Loss |
| 9,496 | 530016774 | No Eligible Purchases During the Class |
| 9,497 | 530016776 | Claim Did Not Result in a Recognized Loss |
| 9,498 | 530016777 | Claim Did Not Result in a Recognized Loss |
| 9,499 | 530016778 | Claim Did Not Result in a Recognized Loss |
| 9,500 | 530016784 | Claim Did Not Result in a Recognized Loss |
| 9,501 | 530016788 | Claim Did Not Result in a Recognized Loss |
| 9,502 | 530016789 | No Eligible Purchases During the Class |
| 9,503 | 530016790 | Claim Did Not Result in a Recognized Loss |
| 9,504 | 530016792 | Claim Did Not Result in a Recognized Loss |
| 9,505 | 530016793 | Claim Did Not Result in a Recognized Loss |
| 9,506 | 530016794 | Claim Did Not Result in a Recognized Loss |
| 9,507 | 530016798 | Claim Did Not Result in a Recognized Loss |
| 9,508 | 530016799 | Claim Did Not Result in a Recognized Loss |
| 9,509 | 530016801 | Claim Did Not Result in a Recognized Loss |
| 9,510 | 530016802 | Claim Did Not Result in a Recognized Loss |
| 9,511 | 530016803 | Claim Did Not Result in a Recognized Loss |
| 9,512 | 530016806 | Claim Did Not Result in a Recognized Loss |
| 9,513 | 530016809 | Claim Did Not Result in a Recognized Loss |
| 9,514 | 530016810 | Claim Did Not Result in a Recognized Loss |
| 9,515 | 530016811 | Claim Did Not Result in a Recognized Loss |
| 9,516 | 530016812 | Claim Did Not Result in a Recognized Loss |
| 9,517 | 530016814 | Claim Did Not Result in a Recognized Loss |
| 9,518 | 530016815 | Claim Did Not Result in a Recognized Loss |
| 9,519 | 530016816 | Claim Did Not Result in a Recognized Loss |
| 9,520 | 530016817 | Claim Did Not Result in a Recognized Loss |
| 9,521 | 530016819 | Claim Did Not Result in a Recognized Loss |
| 9,522 | 530016820 | Claim Did Not Result in a Recognized Loss |
| 9,523 | 530016824 | Claim Did Not Result in a Recognized Loss |
| 9,524 | 530016826 | Claim Did Not Result in a Recognized Loss |
| 9,525 | 530016828 | Claim Did Not Result in a Recognized Loss |
| 9,526 | 530016829 | Claim Did Not Result in a Recognized Loss |
| 9,527 | 530016832 | Claim Did Not Result in a Recognized Loss |
| 9,528 | 530016840 | Claim Did Not Result in a Recognized Loss |
| 9,529 | 530016841 | No Eligible Purchases During the Class |
| 9,530 | 530016843 | Claim Did Not Result in a Recognized Loss |
| 9,531 | 530016844 | Claim Did Not Result in a Recognized Loss |
| 9,532 | 530016845 | No Eligible Purchases During the Class |
| 9,533 | 530016846 | Claim Did Not Result in a Recognized Loss |
| 9,534 | 530016847 | Claim Did Not Result in a Recognized Loss |
| 9,535 | 530016849 | Claim Did Not Result in a Recognized Loss |
| 9,536 | 530016851 | Claim Did Not Result in a Recognized Loss |
| 9,537 | 530016854 | Claim Did Not Result in a Recognized Loss |
| 9,538 | 530016855 | Claim Did Not Result in a Recognized Loss |
| 9,539 | 530016857 | Claim Did Not Result in a Recognized Loss |
| 9,540 | 530016858 | Claim Did Not Result in a Recognized Loss |
| 9,541 | 530016859 | Claim Did Not Result in a Recognized Loss |
| 9,542 | 530016860 | Claim Did Not Result in a Recognized Loss |
| 9,543 | 530016861 | Claim Did Not Result in a Recognized Loss |
| 9,544 | 530016862 | No Eligible Purchases During the Class |
| 9,545 | 530016864 | No Eligible Purchases During the Class |
| 9,546 | 530016865 | Claim Did Not Result in a Recognized Loss |
| 9,547 | 530016866 | Claim Did Not Result in a Recognized Loss |
| 9,548 | 530016868 | Claim Did Not Result in a Recognized Loss |
| 9,549 | 530016869 | No Eligible Purchases During the Class |
| 9,550 | 530016872 | Claim Did Not Result in a Recognized Loss |
| 9,551 | 530016873 | Claim Did Not Result in a Recognized Loss |
| 9,552 | 530016874 | Claim Did Not Result in a Recognized Loss |
| 9,553 | 530016875 | Claim Did Not Result in a Recognized Loss |
| 9,554 | 530016876 | Claim Did Not Result in a Recognized Loss |
| 9,555 | 530016879 | Claim Did Not Result in a Recognized Loss |
| 9,556 | 530016881 | Claim Did Not Result in a Recognized Loss |
| 9,557 | 530016882 | Claim Did Not Result in a Recognized Loss |
| 9,558 | 530016883 | Claim Did Not Result in a Recognized Loss |
| 9,559 | 530016884 | Claim Did Not Result in a Recognized Loss |
| 9,560 | 530016885 | No Eligible Purchases During the Class |
| 9,561 | 530016887 | Claim Did Not Result in a Recognized Loss |
| 9,562 | 530016891 | Claim Did Not Result in a Recognized Loss |
| 9,563 | 530016892 | Claim Did Not Result in a Recognized Loss |
| 9,564 | 530016894 | Claim Did Not Result in a Recognized Loss |
| 9,565 | 530016898 | Claim Did Not Result in a Recognized Loss |
| 9,566 | 530016900 | Claim Did Not Result in a Recognized Loss |
| 9,567 | 530016903 | Claim Did Not Result in a Recognized Loss |
| 9,568 | 530016904 | Claim Did Not Result in a Recognized Loss |
| 9,569 | 530016905 | Claim Did Not Result in a Recognized Loss |
| 9,570 | 530016907 | Claim Did Not Result in a Recognized Loss |
| 9,571 | 530016909 | Claim Did Not Result in a Recognized Loss |
| 9,572 | 530016910 | No Eligible Purchases During the Class |
| 9,573 | 530016912 | Claim Did Not Result in a Recognized Loss |
| 9,574 | 530016914 | Claim Did Not Result in a Recognized Loss |
| 9,575 | 530016916 | Claim Did Not Result in a Recognized Loss |
| 9,576 | 530016917 | No Eligible Purchases During the Class |
| 9,577 | 530016922 | Claim Did Not Result in a Recognized Loss |
| 9,578 | 530016923 | No Eligible Purchases During the Class |
| 9,579 | 530016924 | Claim Did Not Result in a Recognized Loss |
| 9,580 | 530016927 | Claim Did Not Result in a Recognized Loss |
| 9,581 | 530016931 | Claim Did Not Result in a Recognized Loss |
| 9,582 | 530016933 | Claim Did Not Result in a Recognized Loss |
| 9,583 | 530016934 | Claim Did Not Result in a Recognized Loss |
| 9,584 | 530016935 | Claim Did Not Result in a Recognized Loss |
| 9,585 | 530016937 | Claim Did Not Result in a Recognized Loss |
| 9,586 | 530016938 | Claim Did Not Result in a Recognized Loss |
| 9,587 | 530016939 | Claim Did Not Result in a Recognized Loss |
| 9,588 | 530016940 | Claim Did Not Result in a Recognized Loss |
| 9,589 | 530016941 | Claim Did Not Result in a Recognized Loss |
| 9,590 | 530016942 | Claim Did Not Result in a Recognized Loss |
| 9,591 | 530016944 | Claim Did Not Result in a Recognized Loss |
| 9,592 | 530016947 | Claim Did Not Result in a Recognized Loss |
| 9,593 | 530016949 | Claim Did Not Result in a Recognized Loss |
| 9,594 | 530016950 | Claim Did Not Result in a Recognized Loss |
| 9,595 | 530016952 | Claim Did Not Result in a Recognized Loss |
| 9,596 | 530016955 | Claim Did Not Result in a Recognized Loss |
| 9,597 | 530016957 | Claim Did Not Result in a Recognized Loss |
| 9,598 | 530016958 | No Eligible Purchases During the Class |
| 9,599 | 530016959 | Claim Did Not Result in a Recognized Loss |
| 9,600 | 530016962 | Claim Did Not Result in a Recognized Loss |
| 9,601 | 530016963 | Claim Did Not Result in a Recognized Loss |
| 9,602 | 530016967 | Claim Did Not Result in a Recognized Loss |
| 9,603 | 530016968 | No Eligible Purchases During the Class |
| 9,604 | 530016972 | Claim Did Not Result in a Recognized Loss |
| 9,605 | 530016975 | Claim Did Not Result in a Recognized Loss |
| 9,606 | 530016976 | Claim Did Not Result in a Recognized Loss |
| 9,607 | 530016977 | Claim Did Not Result in a Recognized Loss |
| 9,608 | 530016977 | Claim Did Not Result in a Recognized Loss |
| 9,609 | 530016979 | No Eligible Purchases During the Class |
| 9,610 | 530016983 | Claim Did Not Result in a Recognized Loss |
| 9,611 | 530016984 | Claim Did Not Result in a Recognized Loss |
| 9,612 | 530016987 | Claim Did Not Result in a Recognized Loss |
| 15,725 | 530027901 | Claim Did Not Result in a Recognized Loss |
| 15,726 | 530027902 | Claim Did Not Result in a Recognized Loss |
| 15,727 | 530027903 | Claim Did Not Result in a Recognized Loss |
| 15,728 | 530027904 | Claim Did Not Result in a Recognized Loss |
| 15,729 | 530027905 | Claim Did Not Result in a Recognized Loss |
| 15,730 | 530027906 | Claim Did Not Result in a Recognized Loss |
| 15,731 | 530027907 | No Eligible Purchases During the Class |
| 15,732 | 530027908 | Claim Did Not Result in a Recognized Loss |
| 15,733 | 530027909 | Claim Did Not Result in a Recognized Loss |
| 15,734 | 530027911 | Claim Did Not Result in a Recognized Loss |
| 15,735 | 530027912 | Claim Did Not Result in a Recognized Loss |
| 15,736 | 530027913 | Claim Did Not Result in a Recognized Loss |
| 15,737 | 530027914 | Claim Did Not Result in a Recognized Loss |
| 15,738 | 530027915 | Claim Did Not Result in a Recognized Loss |
| 15,739 | 530027916 | Claim Did Not Result in a Recognized Loss |
| 15,740 | 530027917 | Claim Did Not Result in a Recognized Loss |
| 15,741 | 530027918 | Claim Did Not Result in a Recognized Loss |
| 15,742 | 530027919 | Claim Did Not Result in a Recognized Loss |
| 15,743 | 530027920 | Claim Did Not Result in a Recognized Loss |
| 15,744 | 530027921 | Claim Did Not Result in a Recognized Loss |
| 15,745 | 530027922 | Claim Did Not Result in a Recognized Loss |
| 15,746 | 530027923 | Claim Did Not Result in a Recognized Loss |
| 15,747 | 530027924 | Claim Did Not Result in a Recognized Loss |
| 15,748 | 530027925 | Claim Did Not Result in a Recognized Loss |
| 15,749 | 530027926 | Claim Did Not Result in a Recognized Loss |
| 15,750 | 530027927 | Claim Did Not Result in a Recognized Loss |
| 15,751 | 530027928 | Claim Did Not Result in a Recognized Loss |
| 15,752 | 530027929 | Claim Did Not Result in a Recognized Loss |
| 15,753 | 530027930 | Claim Did Not Result in a Recognized Loss |
| 15,754 | 530027931 | Claim Did Not Result in a Recognized Loss |
| 15,755 | 530027932 | Claim Did Not Result in a Recognized Loss |
| 15,756 | 530027933 | Claim Did Not Result in a Recognized Loss |
| 15,757 | 530027934 | Claim Did Not Result in a Recognized Loss |
| 15,758 | 530027935 | Claim Did Not Result in a Recognized Loss |
| 15,759 | 530027936 | Claim Did Not Result in a Recognized Loss |
| 15,760 | 530027937 | Claim Did Not Result in a Recognized Loss |
| 15,761 | 530027938 | Claim Did Not Result in a Recognized Loss |
| 15,762 | 530027939 | Claim Did Not Result in a Recognized Loss |
| 15,763 | 530027941 | Claim Did Not Result in a Recognized Loss |
| 15,764 | 530027942 | Claim Did Not Result in a Recognized Loss |
| 15,765 | 530027943 | Claim Did Not Result in a Recognized Loss |
| 15,766 | 530027944 | Claim Did Not Result in a Recognized Loss |
| 15,767 | 530027945 | Claim Did Not Result in a Recognized Loss |
| 15,768 | 530027946 | Claim Did Not Result in a Recognized Loss |
| 15,769 | 530027947 | Claim Did Not Result in a Recognized Loss |
| 15,770 | 530027948 | Claim Did Not Result in a Recognized Loss |
| 15,771 | 530027949 | No Eligible Purchases During the Class |
| 15,772 | 530027950 | Claim Did Not Result in a Recognized Loss |
| 15,773 | 530027951 | Claim Did Not Result in a Recognized Loss |
| 15,774 | 530027952 | Claim Did Not Result in a Recognized Loss |
| 15,775 | 530027953 | Claim Did Not Result in a Recognized Loss |
| 15,776 | 530027954 | Claim Did Not Result in a Recognized Loss |
| 15,777 | 530027955 | Claim Did Not Result in a Recognized Loss |
| 15,778 | 530027956 | Claim Did Not Result in a Recognized Loss |
| 15,779 | 530027957 | Claim Did Not Result in a Recognized Loss |
| 15,780 | 530027958 | Claim Did Not Result in a Recognized Loss |
| 15,781 | 530027959 | Claim Did Not Result in a Recognized Loss |
| 15,782 | 530027960 | Claim Did Not Result in a Recognized Loss |
| 15,783 | 530027961 | Claim Did Not Result in a Recognized Loss |
| 15,784 | 530027962 | Claim Did Not Result in a Recognized Loss |
| 15,785 | 530027963 | Claim Did Not Result in a Recognized Loss |
| 15,786 | 530027964 | Claim Did Not Result in a Recognized Loss |
| 15,787 | 530027965 | Claim Did Not Result in a Recognized Loss |
| 15,788 | 530027966 | Claim Did Not Result in a Recognized Loss |
| 15,789 | 530027967 | Claim Did Not Result in a Recognized Loss |
| 15,790 | 530027969 | Claim Did Not Result in a Recognized Loss |
| 15,791 | 530027970 | Claim Did Not Result in a Recognized Loss |
| 15,792 | 530027970 | Claim Did Not Result in a Recognized Loss |
| 15,793 | 530027971 | No Eligible Purchases During the Class |
| 15,794 | 530027973 | Claim Did Not Result in a Recognized Loss |
| 15,795 | 530027974 | Claim Did Not Result in a Recognized Loss |
| 15,796 | 530027975 | Claim Did Not Result in a Recognized Loss |
| 15,797 | 530027976 | Claim Did Not Result in a Recognized Loss |
| 15,798 | 530027977 | Claim Did Not Result in a Recognized Loss |
| 15,799 | 530027978 | Claim Did Not Result in a Recognized Loss |
| 15,800 | 530027979 | Claim Did Not Result in a Recognized Loss |
| 15,801 | 530027980 | Claim Did Not Result in a Recognized Loss |
| 15,802 | 530027981 | Claim Did Not Result in a Recognized Loss |
| 15,803 | 530027982 | Claim Did Not Result in a Recognized Loss |
| 15,804 | 530027983 | Claim Did Not Result in a Recognized Loss |
| 15,805 | 530027984 | Claim Did Not Result in a Recognized Loss |
| 15,806 | 530027985 | Claim Did Not Result in a Recognized Loss |
| 15,807 | 530027986 | Claim Did Not Result in a Recognized Loss |
| 15,808 | 530027987 | Claim Did Not Result in a Recognized Loss |
| 15,809 | 530027988 | Claim Did Not Result in a Recognized Loss |
| 15,810 | 530027989 | Claim Did Not Result in a Recognized Loss |
| 15,811 | 530027990 | Claim Did Not Result in a Recognized Loss |
| 15,812 | 530027991 | Claim Did Not Result in a Recognized Loss |
| 15,813 | 530027992 | Claim Did Not Result in a Recognized Loss |
| 15,814 | 530027993 | Claim Did Not Result in a Recognized Loss |
| 15,815 | 530027994 | Claim Did Not Result in a Recognized Loss |
| 15,816 | 530027995 | Claim Did Not Result in a Recognized Loss |
| 15,817 | 530027996 | Claim Did Not Result in a Recognized Loss |
| 15,818 | 530027998 | Claim Did Not Result in a Recognized Loss |
| 15,819 | 530027999 | Claim Did Not Result in a Recognized Loss |
| 15,820 | 530028000 | Claim Did Not Result in a Recognized Loss |
| 15,821 | 530028001 | Claim Did Not Result in a Recognized Loss |
| 15,822 | 530028002 | Claim Did Not Result in a Recognized Loss |
| 15,823 | 530028003 | Claim Did Not Result in a Recognized Loss |
| 15,824 | 530028004 | Claim Did Not Result in a Recognized Loss |
| 15,825 | 530028007 | Claim Did Not Result in a Recognized Loss |
| 15,826 | 530028008 | Claim Did Not Result in a Recognized Loss |
| 15,827 | 530028009 | Claim Did Not Result in a Recognized Loss |
| 15,828 | 530028010 | Claim Did Not Result in a Recognized Loss |
| 15,829 | 530028012 | Claim Did Not Result in a Recognized Loss |
| 15,830 | 530028013 | Claim Did Not Result in a Recognized Loss |
| 15,831 | 530028014 | Claim Did Not Result in a Recognized Loss |
| 15,832 | 530028015 | Claim Did Not Result in a Recognized Loss |
| 15,833 | 530028016 | Claim Did Not Result in a Recognized Loss |
| 15,834 | 530028017 | Claim Did Not Result in a Recognized Loss |
| 15,835 | 530028018 | Claim Did Not Result in a Recognized Loss |
| 15,836 | 530028019 | Claim Did Not Result in a Recognized Loss |
| 15,837 | 530028021 | Claim Did Not Result in a Recognized Loss |
| 15,838 | 530028023 | Claim Did Not Result in a Recognized Loss |
| 15,839 | 530028026 | Claim Did Not Result in a Recognized Loss |
| 15,840 | 530028029 | Claim Did Not Result in a Recognized Loss |
| 15,841 | 530028031 | Claim Did Not Result in a Recognized Loss |
| 15,842 | 530028033 | Claim Did Not Result in a Recognized Loss |
| 15,843 | 530028034 | Claim Did Not Result in a Recognized Loss |
| 15,844 | 530028035 | Claim Did Not Result in a Recognized Loss |
| 15,845 | 530028036 | Claim Did Not Result in a Recognized Loss |
| 15,846 | 530028037 | Claim Did Not Result in a Recognized Loss |
| 15,847 | 530028038 | Claim Did Not Result in a Recognized Loss |
| 15,848 | 530028039 | Claim Did Not Result in a Recognized Loss |
| 15,849 | 530028040 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,376 | 530005316 | Claim Did Not Result in a Recognized Loss |
| 3,377 | 530005320 | Claim Did Not Result in a Recognized Loss |
| 3,378 | 530005322 | Claim Did Not Result in a Recognized Loss |
| 3,379 | 530005324 | Claim Did Not Result in a Recognized Loss |
| 3,380 | 530005326 | Claim Did Not Result in a Recognized Loss |
| 3,381 | 530005327 | Claim Did Not Result in a Recognized Loss |
| 3,382 | 530005331 | Claim Did Not Result in a Recognized Loss |
| 3,383 | 530005332 | Claim Did Not Result in a Recognized Loss |
| 3,384 | 530005333 | Claim Did Not Result in a Recognized Loss |
| 3,385 | 530005334 | Claim Did Not Result in a Recognized Loss |
| 3,386 | 530005335 | Claim Did Not Result in a Recognized Loss |
| 3,387 | 530005337 | Claim Did Not Result in a Recognized Loss |
| 3,388 | 530005339 | Claim Did Not Result in a Recognized Loss |
| 3,389 | 530005345 | Claim Did Not Result in a Recognized Loss |
| 3,390 | 530005349 | Claim Did Not Result in a Recognized Loss |
| 3,391 | 530005352 | Claim Did Not Result in a Recognized Loss |
| 3,392 | 530005359 | Claim Did Not Result in a Recognized Loss |
| 3,393 | 530005360 | Claim Did Not Result in a Recognized Loss |
| 3,394 | 530005361 | Claim Did Not Result in a Recognized Loss |
| 3,395 | 530005362 | Claim Did Not Result in a Recognized Loss |
| 3,396 | 530005363 | Claim Did Not Result in a Recognized Loss |
| 3,397 | 530005364 | Claim Did Not Result in a Recognized Loss |
| 3,398 | 530005365 | Claim Did Not Result in a Recognized Loss |
| 3,399 | 530005366 | Claim Did Not Result in a Recognized Loss |
| 3,400 | 530005367 | Claim Did Not Result in a Recognized Loss |
| 3,401 | 530005368 | Claim Did Not Result in a Recognized Loss |
| 3,402 | 530005369 | Claim Did Not Result in a Recognized Loss |
| 3,403 | 530005370 | Claim Did Not Result in a Recognized Loss |
| 3,404 | 530005372 | Claim Did Not Result in a Recognized Loss |
| 3,405 | 530005373 | Claim Did Not Result in a Recognized Loss |
| 3,406 | 530005374 | Claim Did Not Result in a Recognized Loss |
| 3,407 | 530005378 | Claim Did Not Result in a Recognized Loss |
| 3,408 | 530005382 | Claim Did Not Result in a Recognized Loss |
| 3,409 | 530005384 | Claim Did Not Result in a Recognized Loss |
| 3,410 | 530005385 | Claim Did Not Result in a Recognized Loss |
| 3,411 | 530005389 | Claim Did Not Result in a Recognized Loss |
| 3,412 | 530005390 | Claim Did Not Result in a Recognized Loss |
| 3,413 | 530005392 | Claim Did Not Result in a Recognized Loss |
| 3,414 | 530005393 | Claim Did Not Result in a Recognized Loss |
| 3,415 | 530005396 | Claim Did Not Result in a Recognized Loss |
| 3,416 | 530005398 | Claim Did Not Result in a Recognized Loss |
| 3,417 | 530005400 | Claim Did Not Result in a Recognized Loss |
| 3,418 | 530005401 | Claim Did Not Result in a Recognized Loss |
| 3,419 | 530005403 | Claim Did Not Result in a Recognized Loss |
| 3,420 | 530005408 | Claim Did Not Result in a Recognized Loss |
| 3,421 | 530005410 | Claim Did Not Result in a Recognized Loss |
| 3,422 | 530005411 | Claim Did Not Result in a Recognized Loss |
| 3,423 | 530005412 | Claim Did Not Result in a Recognized Loss |
| 3,424 | 530005413 | Claim Did Not Result in a Recognized Loss |
| 3,425 | 530005414 | Claim Did Not Result in a Recognized Loss |
| 3,426 | 530005415 | Claim Did Not Result in a Recognized Loss |
| 3,427 | 530005416 | Claim Did Not Result in a Recognized Loss |
| 3,428 | 530005418 | Claim Did Not Result in a Recognized Loss |
| 3,429 | 530005419 | Claim Did Not Result in a Recognized Loss |
| 3,430 | 530005420 | Claim Did Not Result in a Recognized Loss |
| 3,431 | 530005422 | Claim Did Not Result in a Recognized Loss |
| 3,432 | 530005424 | Claim Did Not Result in a Recognized Loss |
| 3,433 | 530005427 | Claim Did Not Result in a Recognized Loss |
| 3,434 | 530005428 | Claim Did Not Result in a Recognized Loss |
| 3,435 | 530005430 | Claim Did Not Result in a Recognized Loss |
| 3,436 | 530005431 | Claim Did Not Result in a Recognized Loss |
| 3,437 | 530005436 | Claim Did Not Result in a Recognized Loss |
| 3,438 | 530005438 | Claim Did Not Result in a Recognized Loss |
| 3,439 | 530005439 | Claim Did Not Result in a Recognized Loss |
| 3,440 | 530005440 | Claim Did Not Result in a Recognized Loss |
| 3,441 | 530005442 | Claim Did Not Result in a Recognized Loss |
| 3,442 | 530005445 | Claim Did Not Result in a Recognized Loss |
| 3,443 | 530005447 | Claim Did Not Result in a Recognized Loss |
| 3,444 | 530005450 | Claim Did Not Result in a Recognized Loss |
| 3,445 | 530005451 | Claim Did Not Result in a Recognized Loss |
| 3,446 | 530005452 | Claim Did Not Result in a Recognized Loss |
| 3,447 | 530005453 | Claim Did Not Result in a Recognized Loss |
| 3,448 | 530005454 | Claim Did Not Result in a Recognized Loss |
| 3,449 | 530005457 | Claim Did Not Result in a Recognized Loss |
| 3,450 | 530005458 | Claim Did Not Result in a Recognized Loss |
| 3,451 | 530005459 | Claim Did Not Result in a Recognized Loss |
| 3,452 | 530005466 | Claim Did Not Result in a Recognized Loss |
| 3,453 | 530005467 | Claim Did Not Result in a Recognized Loss |
| 3,454 | 530005468 | Claim Did Not Result in a Recognized Loss |
| 3,455 | 530005474 | Claim Did Not Result in a Recognized Loss |
| 3,456 | 530005476 | Claim Did Not Result in a Recognized Loss |
| 3,457 | 530005479 | Claim Did Not Result in a Recognized Loss |
| 3,458 | 530005480 | Claim Did Not Result in a Recognized Loss |
| 3,459 | 530005481 | Claim Did Not Result in a Recognized Loss |
| 3,460 | 530005482 | Claim Did Not Result in a Recognized Loss |
| 3,461 | 530005483 | Claim Did Not Result in a Recognized Loss |
| 3,462 | 530005487 | Claim Did Not Result in a Recognized Loss |
| 3,463 | 530005490 | Claim Did Not Result in a Recognized Loss |
| 3,464 | 530005494 | Claim Did Not Result in a Recognized Loss |
| 3,465 | 530005495 | Claim Did Not Result in a Recognized Loss |
| 3,466 | 530005496 | Claim Did Not Result in a Recognized Loss |
| 3,467 | 530005498 | Claim Did Not Result in a Recognized Loss |
| 3,468 | 530005499 | Claim Did Not Result in a Recognized Loss |
| 3,469 | 530005501 | Claim Did Not Result in a Recognized Loss |
| 3,470 | 530005502 | Claim Did Not Result in a Recognized Loss |
| 3,471 | 530005506 | Claim Did Not Result in a Recognized Loss |
| 3,472 | 530005507 | Claim Did Not Result in a Recognized Loss |
| 3,473 | 530005509 | Claim Did Not Result in a Recognized Loss |
| 3,474 | 530005512 | Claim Did Not Result in a Recognized Loss |
| 3,475 | 530005513 | Claim Did Not Result in a Recognized Loss |
| 3,476 | 530005514 | Claim Did Not Result in a Recognized Loss |
| 3,477 | 530005516 | Claim Did Not Result in a Recognized Loss |
| 3,478 | 530005520 | Claim Did Not Result in a Recognized Loss |
| 3,479 | 530005522 | Claim Did Not Result in a Recognized Loss |
| 3,480 | 530005524 | Claim Did Not Result in a Recognized Loss |
| 3,481 | 530005525 | Claim Did Not Result in a Recognized Loss |
| 3,482 | 530005527 | Claim Did Not Result in a Recognized Loss |
| 3,483 | 530005533 | Claim Did Not Result in a Recognized Loss |
| 3,484 | 530005535 | Claim Did Not Result in a Recognized Loss |
| 3,485 | 530005537 | Claim Did Not Result in a Recognized Loss |
| 3,486 | 530005538 | Claim Did Not Result in a Recognized Loss |
| 3,487 | 530005539 | Claim Did Not Result in a Recognized Loss |
| 3,488 | 530005540 | Claim Did Not Result in a Recognized Loss |
| 3,489 | 530005541 | Claim Did Not Result in a Recognized Loss |
| 3,490 | 530005542 | Claim Did Not Result in a Recognized Loss |
| 3,491 | 530005545 | Claim Did Not Result in a Recognized Loss |
| 3,492 | 530005546 | Claim Did Not Result in a Recognized Loss |
| 3,493 | 530005548 | Claim Did Not Result in a Recognized Loss |
| 3,494 | 530005549 | Claim Did Not Result in a Recognized Loss |
| 3,495 | 530005550 | Claim Did Not Result in a Recognized Loss |
| 3,496 | 530005551 | Claim Did Not Result in a Recognized Loss |
| 3,497 | 530005552 | Claim Did Not Result in a Recognized Loss |
| 3,498 | 530005550 | Claim Did Not Result in a Recognized Loss |
| 3,499 | 530005551 | Claim Did Not Result in a Recognized Loss |
| 3,500 | 530005552 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 9,613 | 530016988 | Claim Did Not Result in a Recognized Loss |
| 9,614 | 530016989 | Claim Did Not Result in a Recognized Loss |
| 9,615 | 530016990 | No Eligible Purchases During the Class |
| 9,616 | 530016992 | Claim Did Not Result in a Recognized Loss |
| 9,617 | 530016995 | Claim Did Not Result in a Recognized Loss |
| 9,618 | 530016998 | Claim Did Not Result in a Recognized Loss |
| 9,619 | 530017000 | Claim Did Not Result in a Recognized Loss |
| 9,620 | 530017001 | Claim Did Not Result in a Recognized Loss |
| 9,621 | 530017002 | Claim Did Not Result in a Recognized Loss |
| 9,622 | 530017004 | Claim Did Not Result in a Recognized Loss |
| 9,623 | 530017007 | Claim Did Not Result in a Recognized Loss |
| 9,624 | 530017008 | Claim Did Not Result in a Recognized Loss |
| 9,625 | 530017009 | Claim Did Not Result in a Recognized Loss |
| 9,626 | 530017012 | Claim Did Not Result in a Recognized Loss |
| 9,627 | 530017014 | No Eligible Purchases During the Class |
| 9,628 | 530017018 | Claim Did Not Result in a Recognized Loss |
| 9,629 | 530017019 | Claim Did Not Result in a Recognized Loss |
| 9,630 | 530017022 | Claim Did Not Result in a Recognized Loss |
| 9,631 | 530017024 | Claim Did Not Result in a Recognized Loss |
| 9,632 | 530017025 | Claim Did Not Result in a Recognized Loss |
| 9,633 | 530017026 | Claim Did Not Result in a Recognized Loss |
| 9,634 | 530017028 | Claim Did Not Result in a Recognized Loss |
| 9,635 | 530017030 | Claim Did Not Result in a Recognized Loss |
| 9,636 | 530017035 | Claim Did Not Result in a Recognized Loss |
| 9,637 | 530017037 | Claim Did Not Result in a Recognized Loss |
| 9,638 | 530017039 | Claim Did Not Result in a Recognized Loss |
| 9,639 | 530017041 | Claim Did Not Result in a Recognized Loss |
| 9,640 | 530017043 | Claim Did Not Result in a Recognized Loss |
| 9,641 | 530017047 | Claim Did Not Result in a Recognized Loss |
| 9,642 | 530017048 | Claim Did Not Result in a Recognized Loss |
| 9,643 | 530017051 | Claim Did Not Result in a Recognized Loss |
| 9,644 | 530017052 | Claim Did Not Result in a Recognized Loss |
| 9,645 | 530017054 | No Eligible Purchases During the Class |
| 9,646 | 530017056 | Claim Did Not Result in a Recognized Loss |
| 9,647 | 530017058 | Claim Did Not Result in a Recognized Loss |
| 9,648 | 530017060 | No Eligible Purchases During the Class |
| 9,649 | 530017062 | No Eligible Purchases During the Class |
| 9,650 | 530017071 | Claim Did Not Result in a Recognized Loss |
| 9,651 | 530017072 | Claim Did Not Result in a Recognized Loss |
| 9,652 | 530017075 | Claim Did Not Result in a Recognized Loss |
| 9,653 | 530017076 | Claim Did Not Result in a Recognized Loss |
| 9,654 | 530017077 | Claim Did Not Result in a Recognized Loss |
| 9,655 | 530017078 | Claim Did Not Result in a Recognized Loss |
| 9,656 | 530017079 | Claim Did Not Result in a Recognized Loss |
| 9,657 | 530017080 | Claim Did Not Result in a Recognized Loss |
| 9,658 | 530017081 | Claim Did Not Result in a Recognized Loss |
| 9,659 | 530017083 | Claim Did Not Result in a Recognized Loss |
| 9,660 | 530017088 | Claim Did Not Result in a Recognized Loss |
| 9,661 | 530017089 | Claim Did Not Result in a Recognized Loss |
| 9,662 | 530017090 | Claim Did Not Result in a Recognized Loss |
| 9,663 | 530017093 | Claim Did Not Result in a Recognized Loss |
| 9,664 | 530017094 | Claim Did Not Result in a Recognized Loss |
| 9,665 | 530017095 | Claim Did Not Result in a Recognized Loss |
| 9,666 | 530017096 | Claim Did Not Result in a Recognized Loss |
| 9,667 | 530017099 | Claim Did Not Result in a Recognized Loss |
| 9,668 | 530017101 | Claim Did Not Result in a Recognized Loss |
| 9,669 | 530017104 | Claim Did Not Result in a Recognized Loss |
| 9,670 | 530017109 | Claim Did Not Result in a Recognized Loss |
| 9,671 | 530017110 | Claim Did Not Result in a Recognized Loss |
| 9,672 | 530017111 | Claim Did Not Result in a Recognized Loss |
| 9,673 | 530017114 | Claim Did Not Result in a Recognized Loss |
| 9,674 | 530017115 | Claim Did Not Result in a Recognized Loss |
| 9,675 | 530017117 | Claim Did Not Result in a Recognized Loss |
| 9,676 | 530017118 | Claim Did Not Result in a Recognized Loss |
| 9,677 | 530017121 | Claim Did Not Result in a Recognized Loss |
| 9,678 | 530017122 | Claim Did Not Result in a Recognized Loss |
| 9,679 | 530017124 | Claim Did Not Result in a Recognized Loss |
| 9,680 | 530017126 | Claim Did Not Result in a Recognized Loss |
| 9,681 | 530017127 | Claim Did Not Result in a Recognized Loss |
| 9,682 | 530017128 | Claim Did Not Result in a Recognized Loss |
| 9,683 | 530017129 | Claim Did Not Result in a Recognized Loss |
| 9,684 | 530017130 | Claim Did Not Result in a Recognized Loss |
| 9,685 | 530017131 | Claim Did Not Result in a Recognized Loss |
| 9,686 | 530017135 | Claim Did Not Result in a Recognized Loss |
| 9,687 | 530017137 | Claim Did Not Result in a Recognized Loss |
| 9,688 | 530017138 | Claim Did Not Result in a Recognized Loss |
| 9,689 | 530017140 | Claim Did Not Result in a Recognized Loss |
| 9,690 | 530017142 | Claim Did Not Result in a Recognized Loss |
| 9,691 | 530017143 | Claim Did Not Result in a Recognized Loss |
| 9,692 | 530017145 | Claim Did Not Result in a Recognized Loss |
| 9,693 | 530017148 | Claim Did Not Result in a Recognized Loss |
| 9,694 | 530017149 | Claim Did Not Result in a Recognized Loss |
| 9,695 | 530017153 | Claim Did Not Result in a Recognized Loss |
| 9,696 | 530017154 | Claim Did Not Result in a Recognized Loss |
| 9,697 | 530017156 | Claim Did Not Result in a Recognized Loss |
| 9,698 | 530017158 | Claim Did Not Result in a Recognized Loss |
| 9,699 | 530017163 | Claim Did Not Result in a Recognized Loss |
| 9,700 | 530017164 | Claim Did Not Result in a Recognized Loss |
| 9,701 | 530017166 | Claim Did Not Result in a Recognized Loss |
| 9,702 | 530017168 | Claim Did Not Result in a Recognized Loss |
| 9,703 | 530017169 | Claim Did Not Result in a Recognized Loss |
| 9,704 | 530017171 | Claim Did Not Result in a Recognized Loss |
| 9,705 | 530017173 | Claim Did Not Result in a Recognized Loss |
| 9,706 | 530017174 | No Eligible Purchases During the Class |
| 9,707 | 530017175 | Claim Did Not Result in a Recognized Loss |
| 9,708 | 530017179 | Claim Did Not Result in a Recognized Loss |
| 9,709 | 530017181 | Claim Did Not Result in a Recognized Loss |
| 9,710 | 530017182 | Claim Did Not Result in a Recognized Loss |
| 9,711 | 530017183 | Claim Did Not Result in a Recognized Loss |
| 9,712 | 530017184 | Claim Did Not Result in a Recognized Loss |
| 9,713 | 530017187 | No Eligible Purchases During the Class |
| 9,714 | 530017189 | Claim Did Not Result in a Recognized Loss |
| 9,715 | 530017190 | Claim Did Not Result in a Recognized Loss |
| 9,716 | 530017191 | Claim Did Not Result in a Recognized Loss |
| 9,717 | 530017192 | Claim Did Not Result in a Recognized Loss |
| 9,718 | 530017193 | No Eligible Purchases During the Class |
| 9,719 | 530017197 | Claim Did Not Result in a Recognized Loss |
| 9,720 | 530017200 | Claim Did Not Result in a Recognized Loss |
| 9,721 | 530017201 | No Eligible Purchases During the Class |
| 9,722 | 530017202 | Claim Did Not Result in a Recognized Loss |
| 9,723 | 530017204 | Claim Did Not Result in a Recognized Loss |
| 9,724 | 530017206 | Claim Did Not Result in a Recognized Loss |
| 9,725 | 530017212 | Claim Did Not Result in a Recognized Loss |
| 9,726 | 530017213 | Claim Did Not Result in a Recognized Loss |
| 9,727 | 530017214 | Claim Did Not Result in a Recognized Loss |
| 9,728 | 530017215 | Claim Did Not Result in a Recognized Loss |
| 9,729 | 530017216 | Claim Did Not Result in a Recognized Loss |
| 9,730 | 530017219 | Claim Did Not Result in a Recognized Loss |
| 9,731 | 530017220 | Claim Did Not Result in a Recognized Loss |
| 9,732 | 530017222 | Claim Did Not Result in a Recognized Loss |
| 9,733 | 530017223 | Claim Did Not Result in a Recognized Loss |
| 9,734 | 530017224 | Claim Did Not Result in a Recognized Loss |
| 9,735 | 530017227 | Claim Did Not Result in a Recognized Loss |
| 9,736 | 530017229 | Claim Did Not Result in a Recognized Loss |
| 9,737 | 530017229 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 15,850 | 530028036 | Claim Did Not Result in a Recognized Loss |
| 15,851 | 530028037 | Claim Did Not Result in a Recognized Loss |
| 15,852 | 530028038 | Claim Did Not Result in a Recognized Loss |
| 15,853 | 530028042 | No Eligible Purchases During the Class |
| 15,854 | 530028043 | Claim Did Not Result in a Recognized Loss |
| 15,855 | 530028044 | No Eligible Purchases During the Class |
| 15,856 | 530028045 | Claim Did Not Result in a Recognized Loss |
| 15,857 | 530028046 | Claim Did Not Result in a Recognized Loss |
| 15,858 | 530028047 | Claim Did Not Result in a Recognized Loss |
| 15,859 | 530028048 | Claim Did Not Result in a Recognized Loss |
| 15,860 | 530028049 | Claim Did Not Result in a Recognized Loss |
| 15,861 | 530028051 | Claim Did Not Result in a Recognized Loss |
| 15,862 | 530028052 | Claim Did Not Result in a Recognized Loss |
| 15,863 | 530028053 | Claim Did Not Result in a Recognized Loss |
| 15,864 | 530028054 | Claim Did Not Result in a Recognized Loss |
| 15,865 | 530028055 | Claim Did Not Result in a Recognized Loss |
| 15,866 | 530028056 | Claim Did Not Result in a Recognized Loss |
| 15,867 | 530028057 | Claim Did Not Result in a Recognized Loss |
| 15,868 | 530028058 | Claim Did Not Result in a Recognized Loss |
| 15,869 | 530028059 | Claim Did Not Result in a Recognized Loss |
| 15,870 | 530028060 | Claim Did Not Result in a Recognized Loss |
| 15,871 | 530028061 | Claim Did Not Result in a Recognized Loss |
| 15,872 | 530028062 | Claim Did Not Result in a Recognized Loss |
| 15,873 | 530028063 | Claim Did Not Result in a Recognized Loss |
| 15,874 | 530028064 | Duplicate Claim |
| 15,875 | 530028065 | Duplicate Claim |
| 15,876 | 530028066 | Claim Did Not Result in a Recognized Loss |
| 15,877 | 530028067 | Claim Did Not Result in a Recognized Loss |
| 15,878 | 530028068 | No Eligible Purchases During the Class |
| 15,879 | 530028069 | Claim Did Not Result in a Recognized Loss |
| 15,880 | 530028070 | Claim Did Not Result in a Recognized Loss |
| 15,881 | 530028071 | Claim Did Not Result in a Recognized Loss |
| 15,882 | 530028072 | Claim Did Not Result in a Recognized Loss |
| 15,883 | 530028073 | Claim Did Not Result in a Recognized Loss |
| 15,884 | 530028074 | Claim Did Not Result in a Recognized Loss |
| 15,885 | 530028075 | Claim Did Not Result in a Recognized Loss |
| 15,886 | 530028076 | Claim Did Not Result in a Recognized Loss |
| 15,887 | 530028077 | Claim Did Not Result in a Recognized Loss |
| 15,888 | 530028078 | Claim Did Not Result in a Recognized Loss |
| 15,889 | 530028079 | Claim Did Not Result in a Recognized Loss |
| 15,890 | 530028080 | Claim Did Not Result in a Recognized Loss |
| 15,891 | 530028081 | Claim Did Not Result in a Recognized Loss |
| 15,892 | 530028082 | Claim Did Not Result in a Recognized Loss |
| 15,893 | 530028083 | Claim Did Not Result in a Recognized Loss |
| 15,894 | 530028084 | Claim Did Not Result in a Recognized Loss |
| 15,895 | 530028085 | Claim Did Not Result in a Recognized Loss |
| 15,896 | 530028086 | Claim Did Not Result in a Recognized Loss |
| 15,897 | 530028087 | Claim Did Not Result in a Recognized Loss |
| 15,898 | 530028088 | Claim Did Not Result in a Recognized Loss |
| 15,899 | 530028089 | Claim Did Not Result in a Recognized Loss |
| 15,900 | 530028090 | Claim Did Not Result in a Recognized Loss |
| 15,901 | 530028091 | Claim Did Not Result in a Recognized Loss |
| 15,902 | 530028092 | Claim Did Not Result in a Recognized Loss |
| 15,903 | 530028093 | Claim Did Not Result in a Recognized Loss |
| 15,904 | 530028094 | Claim Did Not Result in a Recognized Loss |
| 15,905 | 530028095 | Claim Did Not Result in a Recognized Loss |
| 15,906 | 530028096 | Claim Did Not Result in a Recognized Loss |
| 15,907 | 530028097 | Claim Did Not Result in a Recognized Loss |
| 15,908 | 530028098 | Claim Did Not Result in a Recognized Loss |
| 15,909 | 530028099 | Claim Did Not Result in a Recognized Loss |
| 15,910 | 530028100 | Claim Did Not Result in a Recognized Loss |
| 15,911 | 530028101 | Claim Did Not Result in a Recognized Loss |
| 15,912 | 530028102 | Claim Did Not Result in a Recognized Loss |
| 15,913 | 530028103 | Claim Did Not Result in a Recognized Loss |
| 15,914 | 530028104 | Claim Did Not Result in a Recognized Loss |
| 15,915 | 530028105 | No Eligible Purchases During the Class |
| 15,916 | 530028106 | Claim Did Not Result in a Recognized Loss |
| 15,917 | 530028107 | Claim Did Not Result in a Recognized Loss |
| 15,918 | 530028108 | Claim Did Not Result in a Recognized Loss |
| 15,919 | 530028109 | Claim Did Not Result in a Recognized Loss |
| 15,920 | 530028111 | Claim Did Not Result in a Recognized Loss |
| 15,921 | 530028112 | Claim Did Not Result in a Recognized Loss |
| 15,922 | 530028113 | Claim Did Not Result in a Recognized Loss |
| 15,923 | 530028114 | Claim Did Not Result in a Recognized Loss |
| 15,924 | 530028115 | Claim Did Not Result in a Recognized Loss |
| 15,925 | 530028117 | Claim Did Not Result in a Recognized Loss |
| 15,926 | 530028118 | Claim Did Not Result in a Recognized Loss |
| 15,927 | 530028119 | Claim Did Not Result in a Recognized Loss |
| 15,928 | 530028120 | Claim Did Not Result in a Recognized Loss |
| 15,929 | 530028121 | Claim Did Not Result in a Recognized Loss |
| 15,930 | 530028122 | Claim Did Not Result in a Recognized Loss |
| 15,931 | 530028123 | Claim Did Not Result in a Recognized Loss |
| 15,932 | 530028124 | Claim Did Not Result in a Recognized Loss |
| 15,933 | 530028125 | Claim Did Not Result in a Recognized Loss |
| 15,934 | 530028126 | Claim Did Not Result in a Recognized Loss |
| 15,935 | 530028127 | Claim Did Not Result in a Recognized Loss |
| 15,936 | 530028128 | Claim Did Not Result in a Recognized Loss |
| 15,937 | 530028129 | Claim Did Not Result in a Recognized Loss |
| 15,938 | 530028130 | Claim Did Not Result in a Recognized Loss |
| 15,939 | 530028131 | Claim Did Not Result in a Recognized Loss |
| 15,940 | 530028132 | No Eligible Purchases During the Class |
| 15,941 | 530028133 | Claim Did Not Result in a Recognized Loss |
| 15,942 | 530028134 | Claim Did Not Result in a Recognized Loss |
| 15,943 | 530028135 | Condition of Ineligibility Never Cured |
| 15,944 | 530028136 | Claim Did Not Result in a Recognized Loss |
| 15,945 | 530028137 | Claim Did Not Result in a Recognized Loss |
| 15,946 | 530028138 | Withdrawn/Voided by Request |
| 15,947 | 530028139 | Claim Did Not Result in a Recognized Loss |
| 15,948 | 530028140 | Withdrawn/Voided by Request |
| 15,949 | 530028141 | Withdrawn/Voided by Request |
| 15,950 | 530028142 | Withdrawn/Voided by Request |
| 15,951 | 530028143 | Withdrawn/Voided by Request |
| 15,952 | 530028149 | Withdrawn/Voided by Request |
| 15,953 | 530028150 | Withdrawn/Voided by Request |
| 15,954 | 530028153 | Claim Did Not Result in a Recognized Loss |
| 15,955 | 530028154 | Claim Did Not Result in a Recognized Loss |
| 15,956 | 530028155 | Claim Did Not Result in a Recognized Loss |
| 15,957 | 530028156 | Claim Did Not Result in a Recognized Loss |
| 15,958 | 530028157 | Claim Did Not Result in a Recognized Loss |
| 15,959 | 530028158 | Claim Did Not Result in a Recognized Loss |
| 15,960 | 530028159 | Claim Did Not Result in a Recognized Loss |
| 15,961 | 530028160 | Claim Did Not Result in a Recognized Loss |
| 15,962 | 530028161 | No Eligible Purchases During the Class |
| 15,963 | 530028162 | Claim Did Not Result in a Recognized Loss |
| 15,964 | 530028163 | Claim Did Not Result in a Recognized Loss |
| 15,965 | 530028164 | Claim Did Not Result in a Recognized Loss |
| 15,966 | 530028165 | Claim Did Not Result in a Recognized Loss |
| 15,967 | 530028166 | Claim Did Not Result in a Recognized Loss |
| 15,968 | 530028167 | Claim Did Not Result in a Recognized Loss |
| 15,969 | 530028168 | Claim Did Not Result in a Recognized Loss |
| 15,970 | 530028170 | Claim Did Not Result in a Recognized Loss |
| 15,971 | 530028171 | Claim Did Not Result in a Recognized Loss |
| 15,972 | 530028172 | Claim Did Not Result in a Recognized Loss |
| 15,973 | 530028173 | Claim Did Not Result in a Recognized Loss |
| 15,974 | 530028174 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,501 | 530005553 | Claim Did Not Result in a Recognized Loss |
| 3,502 | 530005554 | Claim Did Not Result in a Recognized Loss |
| 3,503 | 530005560 | Claim Did Not Result in a Recognized Loss |
| 3,504 | 530005563 | Claim Did Not Result in a Recognized Loss |
| 3,505 | 530005565 | Claim Did Not Result in a Recognized Loss |
| 3,506 | 530005566 | Claim Did Not Result in a Recognized Loss |
| 3,507 | 530005567 | Claim Did Not Result in a Recognized Loss |
| 3,508 | 530005569 | Claim Did Not Result in a Recognized Loss |
| 3,509 | 530005570 | Claim Did Not Result in a Recognized Loss |
| 3,510 | 530005571 | Claim Did Not Result in a Recognized Loss |
| 3,511 | 530005572 | Claim Did Not Result in a Recognized Loss |
| 3,512 | 530005573 | Claim Did Not Result in a Recognized Loss |
| 3,513 | 530005575 | Claim Did Not Result in a Recognized Loss |
| 3,514 | 530005577 | Claim Did Not Result in a Recognized Loss |
| 3,515 | 530005578 | Claim Did Not Result in a Recognized Loss |
| 3,516 | 530005580 | Claim Did Not Result in a Recognized Loss |
| 3,517 | 530005581 | Claim Did Not Result in a Recognized Loss |
| 3,518 | 530005582 | Claim Did Not Result in a Recognized Loss |
| 3,519 | 530005583 | Claim Did Not Result in a Recognized Loss |
| 3,520 | 530005584 | Claim Did Not Result in a Recognized Loss |
| 3,521 | 530005585 | Claim Did Not Result in a Recognized Loss |
| 3,522 | 530005588 | Claim Did Not Result in a Recognized Loss |
| 3,523 | 530005589 | Claim Did Not Result in a Recognized Loss |
| 3,524 | 530005590 | Claim Did Not Result in a Recognized Loss |
| 3,525 | 530005593 | Claim Did Not Result in a Recognized Loss |
| 3,526 | 530005594 | Claim Did Not Result in a Recognized Loss |
| 3,527 | 530005595 | Claim Did Not Result in a Recognized Loss |
| 3,528 | 530005597 | Claim Did Not Result in a Recognized Loss |
| 3,529 | 530005599 | Claim Did Not Result in a Recognized Loss |
| 3,530 | 530005600 | Claim Did Not Result in a Recognized Loss |
| 3,531 | 530005602 | Claim Did Not Result in a Recognized Loss |
| 3,532 | 530005604 | Claim Did Not Result in a Recognized Loss |
| 3,533 | 530005606 | Claim Did Not Result in a Recognized Loss |
| 3,534 | 530005607 | Claim Did Not Result in a Recognized Loss |
| 3,535 | 530005608 | Claim Did Not Result in a Recognized Loss |
| 3,536 | 530005609 | Claim Did Not Result in a Recognized Loss |
| 3,537 | 530005610 | Claim Did Not Result in a Recognized Loss |
| 3,538 | 530005611 | Claim Did Not Result in a Recognized Loss |
| 3,539 | 530005613 | Claim Did Not Result in a Recognized Loss |
| 3,540 | 530005614 | Claim Did Not Result in a Recognized Loss |
| 3,541 | 530005615 | Claim Did Not Result in a Recognized Loss |
| 3,542 | 530005616 | Claim Did Not Result in a Recognized Loss |
| 3,543 | 530005617 | Claim Did Not Result in a Recognized Loss |
| 3,544 | 530005618 | Claim Did Not Result in a Recognized Loss |
| 3,545 | 530005620 | Claim Did Not Result in a Recognized Loss |
| 3,546 | 530005623 | Claim Did Not Result in a Recognized Loss |
| 3,547 | 530005625 | Claim Did Not Result in a Recognized Loss |
| 3,548 | 530005626 | Claim Did Not Result in a Recognized Loss |
| 3,549 | 530005627 | Claim Did Not Result in a Recognized Loss |
| 3,550 | 530005628 | Claim Did Not Result in a Recognized Loss |
| 3,551 | 530005629 | Claim Did Not Result in a Recognized Loss |
| 3,552 | 530005630 | Claim Did Not Result in a Recognized Loss |
| 3,553 | 530005631 | Claim Did Not Result in a Recognized Loss |
| 3,554 | 530005632 | Claim Did Not Result in a Recognized Loss |
| 3,555 | 530005633 | Claim Did Not Result in a Recognized Loss |
| 3,556 | 530005634 | Claim Did Not Result in a Recognized Loss |
| 3,557 | 530005635 | Claim Did Not Result in a Recognized Loss |
| 3,558 | 530005636 | Claim Did Not Result in a Recognized Loss |
| 3,559 | 530005640 | Claim Did Not Result in a Recognized Loss |
| 3,560 | 530005641 | Claim Did Not Result in a Recognized Loss |
| 3,561 | 530005642 | Claim Did Not Result in a Recognized Loss |
| 3,562 | 530005647 | Claim Did Not Result in a Recognized Loss |
| 3,563 | 530005649 | Claim Did Not Result in a Recognized Loss |
| 3,564 | 530005650 | Claim Did Not Result in a Recognized Loss |
| 3,565 | 530005652 | Claim Did Not Result in a Recognized Loss |
| 3,566 | 530005654 | Claim Did Not Result in a Recognized Loss |
| 3,567 | 530005655 | Claim Did Not Result in a Recognized Loss |
| 3,568 | 530005656 | Claim Did Not Result in a Recognized Loss |
| 3,569 | 530005658 | Claim Did Not Result in a Recognized Loss |
| 3,570 | 530005664 | Claim Did Not Result in a Recognized Loss |
| 3,571 | 530005666 | Claim Did Not Result in a Recognized Loss |
| 3,572 | 530005668 | Claim Did Not Result in a Recognized Loss |
| 3,573 | 530005670 | Claim Did Not Result in a Recognized Loss |
| 3,574 | 530005673 | Claim Did Not Result in a Recognized Loss |
| 3,575 | 530005678 | Claim Did Not Result in a Recognized Loss |
| 3,576 | 530005679 | Claim Did Not Result in a Recognized Loss |
| 3,577 | 530005680 | Claim Did Not Result in a Recognized Loss |
| 3,578 | 530005681 | Claim Did Not Result in a Recognized Loss |
| 3,579 | 530005682 | Claim Did Not Result in a Recognized Loss |
| 3,580 | 530005683 | Claim Did Not Result in a Recognized Loss |
| 3,581 | 530005684 | Claim Did Not Result in a Recognized Loss |
| 3,582 | 530005687 | Claim Did Not Result in a Recognized Loss |
| 3,583 | 530005688 | Claim Did Not Result in a Recognized Loss |
| 3,584 | 530005689 | Claim Did Not Result in a Recognized Loss |
| 3,585 | 530005691 | Claim Did Not Result in a Recognized Loss |
| 3,586 | 530005692 | Claim Did Not Result in a Recognized Loss |
| 3,587 | 530005694 | Claim Did Not Result in a Recognized Loss |
| 3,588 | 530005696 | Claim Did Not Result in a Recognized Loss |
| 3,589 | 530005700 | Claim Did Not Result in a Recognized Loss |
| 3,590 | 530005701 | Claim Did Not Result in a Recognized Loss |
| 3,591 | 530005704 | Claim Did Not Result in a Recognized Loss |
| 3,592 | 530005706 | Claim Did Not Result in a Recognized Loss |
| 3,593 | 530005708 | Claim Did Not Result in a Recognized Loss |
| 3,594 | 530005710 | Claim Did Not Result in a Recognized Loss |
| 3,595 | 530005712 | Claim Did Not Result in a Recognized Loss |
| 3,596 | 530005718 | Claim Did Not Result in a Recognized Loss |
| 3,597 | 530005719 | Claim Did Not Result in a Recognized Loss |
| 3,598 | 530005720 | Claim Did Not Result in a Recognized Loss |
| 3,599 | 530005725 | Claim Did Not Result in a Recognized Loss |
| 3,600 | 530005728 | Claim Did Not Result in a Recognized Loss |
| 3,601 | 530005729 | Claim Did Not Result in a Recognized Loss |
| 3,602 | 530005731 | Claim Did Not Result in a Recognized Loss |
| 3,603 | 530005732 | Claim Did Not Result in a Recognized Loss |
| 3,604 | 530005733 | Claim Did Not Result in a Recognized Loss |
| 3,605 | 530005734 | Claim Did Not Result in a Recognized Loss |
| 3,606 | 530005736 | Claim Did Not Result in a Recognized Loss |
| 3,607 | 530005737 | Claim Did Not Result in a Recognized Loss |
| 3,608 | 530005738 | Claim Did Not Result in a Recognized Loss |
| 3,609 | 530005740 | Claim Did Not Result in a Recognized Loss |
| 3,610 | 530005741 | Claim Did Not Result in a Recognized Loss |
| 3,611 | 530005743 | Claim Did Not Result in a Recognized Loss |
| 3,612 | 530005744 | Claim Did Not Result in a Recognized Loss |
| 3,613 | 530005746 | Claim Did Not Result in a Recognized Loss |
| 3,614 | 530005749 | Claim Did Not Result in a Recognized Loss |
| 3,615 | 530005750 | Claim Did Not Result in a Recognized Loss |
| 3,616 | 530005751 | Claim Did Not Result in a Recognized Loss |
| 3,617 | 530005753 | Claim Did Not Result in a Recognized Loss |
| 3,618 | 530005755 | Claim Did Not Result in a Recognized Loss |
| 3,619 | 530005758 | Claim Did Not Result in a Recognized Loss |
| 3,620 | 530005759 | Claim Did Not Result in a Recognized Loss |
| 3,621 | 530005761 | Claim Did Not Result in a Recognized Loss |
| 3,622 | 530005762 | Claim Did Not Result in a Recognized Loss |
| 3,623 | 530005765 | Claim Did Not Result in a Recognized Loss |
| 3,624 | 530005769 | Claim Did Not Result in a Recognized Loss |
| 3,625 | 530005770 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 9,738 | 530017232 | No Eligible Purchases During the Class |
| 9,739 | 530017236 | Claim Did Not Result in a Recognized Loss |
| 9,740 | 530017237 | Claim Did Not Result in a Recognized Loss |
| 9,741 | 530017238 | Claim Did Not Result in a Recognized Loss |
| 9,742 | 530017239 | Claim Did Not Result in a Recognized Loss |
| 9,743 | 530017240 | Claim Did Not Result in a Recognized Loss |
| 9,744 | 530017242 | Claim Did Not Result in a Recognized Loss |
| 9,745 | 530017246 | Claim Did Not Result in a Recognized Loss |
| 9,746 | 530017249 | Claim Did Not Result in a Recognized Loss |
| 9,747 | 530017253 | Claim Did Not Result in a Recognized Loss |
| 9,748 | 530017254 | Claim Did Not Result in a Recognized Loss |
| 9,749 | 530017256 | Claim Did Not Result in a Recognized Loss |
| 9,750 | 530017258 | Claim Did Not Result in a Recognized Loss |
| 9,751 | 530017260 | Claim Did Not Result in a Recognized Loss |
| 9,752 | 530017261 | Claim Did Not Result in a Recognized Loss |
| 9,753 | 530017262 | Claim Did Not Result in a Recognized Loss |
| 9,754 | 530017263 | Claim Did Not Result in a Recognized Loss |
| 9,755 | 530017265 | Claim Did Not Result in a Recognized Loss |
| 9,756 | 530017266 | Claim Did Not Result in a Recognized Loss |
| 9,757 | 530017267 | Claim Did Not Result in a Recognized Loss |
| 9,758 | 530017268 | Claim Did Not Result in a Recognized Loss |
| 9,759 | 530017270 | Claim Did Not Result in a Recognized Loss |
| 9,760 | 530017273 | Claim Did Not Result in a Recognized Loss |
| 9,761 | 530017278 | Claim Did Not Result in a Recognized Loss |
| 9,762 | 530017279 | Claim Did Not Result in a Recognized Loss |
| 9,763 | 530017280 | No Eligible Purchases During the Class |
| 9,764 | 530017281 | Claim Did Not Result in a Recognized Loss |
| 9,765 | 530017282 | Claim Did Not Result in a Recognized Loss |
| 9,766 | 530017283 | Claim Did Not Result in a Recognized Loss |
| 9,767 | 530017284 | Claim Did Not Result in a Recognized Loss |
| 9,768 | 530017286 | Claim Did Not Result in a Recognized Loss |
| 9,769 | 530017288 | Claim Did Not Result in a Recognized Loss |
| 9,770 | 530017289 | No Eligible Purchases During the Class |
| 9,771 | 530017290 | Claim Did Not Result in a Recognized Loss |
| 9,772 | 530017291 | No Eligible Purchases During the Class |
| 9,773 | 530017292 | Claim Did Not Result in a Recognized Loss |
| 9,774 | 530017296 | Claim Did Not Result in a Recognized Loss |
| 9,775 | 530017297 | Claim Did Not Result in a Recognized Loss |
| 9,776 | 530017298 | Claim Did Not Result in a Recognized Loss |
| 9,777 | 530017300 | Claim Did Not Result in a Recognized Loss |
| 9,778 | 530017301 | Claim Did Not Result in a Recognized Loss |
| 9,779 | 530017305 | Claim Did Not Result in a Recognized Loss |
| 9,780 | 530017310 | Claim Did Not Result in a Recognized Loss |
| 9,781 | 530017311 | Claim Did Not Result in a Recognized Loss |
| 9,782 | 530017312 | Claim Did Not Result in a Recognized Loss |
| 9,783 | 530017313 | Claim Did Not Result in a Recognized Loss |
| 9,784 | 530017315 | Claim Did Not Result in a Recognized Loss |
| 9,785 | 530017316 | Claim Did Not Result in a Recognized Loss |
| 9,786 | 530017319 | Claim Did Not Result in a Recognized Loss |
| 9,787 | 530017320 | Claim Did Not Result in a Recognized Loss |
| 9,788 | 530017321 | Claim Did Not Result in a Recognized Loss |
| 9,789 | 530017322 | Claim Did Not Result in a Recognized Loss |
| 9,790 | 530017323 | Claim Did Not Result in a Recognized Loss |
| 9,791 | 530017324 | Claim Did Not Result in a Recognized Loss |
| 9,792 | 530017326 | Duplicate Claim |
| 9,793 | 530017327 | Claim Did Not Result in a Recognized Loss |
| 9,794 | 530017328 | Claim Did Not Result in a Recognized Loss |
| 9,795 | 530017329 | Claim Did Not Result in a Recognized Loss |
| 9,796 | 530017330 | Claim Did Not Result in a Recognized Loss |
| 9,797 | 530017332 | Claim Did Not Result in a Recognized Loss |
| 9,798 | 530017333 | Claim Did Not Result in a Recognized Loss |
| 9,799 | 530017335 | Claim Did Not Result in a Recognized Loss |
| 9,800 | 530017336 | Claim Did Not Result in a Recognized Loss |
| 9,801 | 530017338 | Claim Did Not Result in a Recognized Loss |
| 9,802 | 530017339 | Claim Did Not Result in a Recognized Loss |
| 9,803 | 530017341 | Claim Did Not Result in a Recognized Loss |
| 9,804 | 530017343 | Claim Did Not Result in a Recognized Loss |
| 9,805 | 530017346 | Claim Did Not Result in a Recognized Loss |
| 9,806 | 530017347 | Claim Did Not Result in a Recognized Loss |
| 9,807 | 530017349 | Claim Did Not Result in a Recognized Loss |
| 9,808 | 530017350 | No Eligible Purchases During the Class |
| 9,809 | 530017352 | Claim Did Not Result in a Recognized Loss |
| 9,810 | 530017353 | Claim Did Not Result in a Recognized Loss |
| 9,811 | 530017354 | Claim Did Not Result in a Recognized Loss |
| 9,812 | 530017356 | Claim Did Not Result in a Recognized Loss |
| 9,813 | 530017358 | Claim Did Not Result in a Recognized Loss |
| 9,814 | 530017362 | Claim Did Not Result in a Recognized Loss |
| 9,815 | 530017363 | Claim Did Not Result in a Recognized Loss |
| 9,816 | 530017365 | Claim Did Not Result in a Recognized Loss |
| 9,817 | 530017367 | Claim Did Not Result in a Recognized Loss |
| 9,818 | 530017369 | Claim Did Not Result in a Recognized Loss |
| 9,819 | 530017372 | Claim Did Not Result in a Recognized Loss |
| 9,820 | 530017373 | Claim Did Not Result in a Recognized Loss |
| 9,821 | 530017374 | Claim Did Not Result in a Recognized Loss |
| 9,822 | 530017375 | Claim Did Not Result in a Recognized Loss |
| 9,823 | 530017376 | Claim Did Not Result in a Recognized Loss |
| 9,824 | 530017380 | Claim Did Not Result in a Recognized Loss |
| 9,825 | 530017381 | Claim Did Not Result in a Recognized Loss |
| 9,826 | 530017384 | Claim Did Not Result in a Recognized Loss |
| 9,827 | 530017387 | Claim Did Not Result in a Recognized Loss |
| 9,828 | 530017388 | Claim Did Not Result in a Recognized Loss |
| 9,829 | 530017392 | Claim Did Not Result in a Recognized Loss |
| 9,830 | 530017393 | Claim Did Not Result in a Recognized Loss |
| 9,831 | 530017394 | Claim Did Not Result in a Recognized Loss |
| 9,832 | 530017395 | Claim Did Not Result in a Recognized Loss |
| 9,833 | 530017396 | Claim Did Not Result in a Recognized Loss |
| 9,834 | 530017397 | Claim Did Not Result in a Recognized Loss |
| 9,835 | 530017399 | Claim Did Not Result in a Recognized Loss |
| 9,836 | 530017402 | No Eligible Purchases During the Class |
| 9,837 | 530017405 | No Eligible Purchases During the Class |
| 9,838 | 530017407 | Claim Did Not Result in a Recognized Loss |
| 9,839 | 530017408 | Claim Did Not Result in a Recognized Loss |
| 9,840 | 530017409 | Claim Did Not Result in a Recognized Loss |
| 9,841 | 530017412 | Claim Did Not Result in a Recognized Loss |
| 9,842 | 530017414 | Claim Did Not Result in a Recognized Loss |
| 9,843 | 530017419 | Claim Did Not Result in a Recognized Loss |
| 9,844 | 530017420 | Claim Did Not Result in a Recognized Loss |
| 9,845 | 530017421 | Claim Did Not Result in a Recognized Loss |
| 9,846 | 530017423 | Claim Did Not Result in a Recognized Loss |
| 9,847 | 530017424 | Claim Did Not Result in a Recognized Loss |
| 9,848 | 530017428 | Claim Did Not Result in a Recognized Loss |
| 9,849 | 530017431 | Claim Did Not Result in a Recognized Loss |
| 9,850 | 530017435 | Claim Did Not Result in a Recognized Loss |
| 9,851 | 530017436 | No Eligible Purchases During the Class |
| 9,852 | 530017438 | Claim Did Not Result in a Recognized Loss |
| 9,853 | 530017439 | Claim Did Not Result in a Recognized Loss |
| 9,854 | 530017440 | Claim Did Not Result in a Recognized Loss |
| 9,855 | 530017441 | Claim Did Not Result in a Recognized Loss |
| 9,856 | 530017443 | Claim Did Not Result in a Recognized Loss |
| 9,857 | 530017451 | Claim Did Not Result in a Recognized Loss |
| 9,858 | 530017452 | No Eligible Purchases During the Class |
| 9,859 | 530017459 | Claim Did Not Result in a Recognized Loss |
| 9,860 | 530017463 | Claim Did Not Result in a Recognized Loss |
| 9,861 | 530017463 | Claim Did Not Result in a Recognized Loss |
| 9,862 | 530017464 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 15,975 | 530028175 | Claim Did Not Result in a Recognized Loss |
| 15,976 | 530028176 | Claim Did Not Result in a Recognized Loss |
| 15,977 | 530028177 | Claim Did Not Result in a Recognized Loss |
| 15,978 | 530028178 | Claim Did Not Result in a Recognized Loss |
| 15,979 | 530028179 | Claim Did Not Result in a Recognized Loss |
| 15,980 | 530028180 | Claim Did Not Result in a Recognized Loss |
| 15,981 | 530028181 | Claim Did Not Result in a Recognized Loss |
| 15,982 | 530028182 | Claim Did Not Result in a Recognized Loss |
| 15,983 | 530028183 | Claim Did Not Result in a Recognized Loss |
| 15,984 | 530028184 | Claim Did Not Result in a Recognized Loss |
| 15,985 | 530028185 | Claim Did Not Result in a Recognized Loss |
| 15,986 | 530028186 | Claim Did Not Result in a Recognized Loss |
| 15,987 | 530028187 | Claim Did Not Result in a Recognized Loss |
| 15,988 | 530028188 | Claim Did Not Result in a Recognized Loss |
| 15,989 | 530028189 | Claim Did Not Result in a Recognized Loss |
| 15,990 | 530028190 | Claim Did Not Result in a Recognized Loss |
| 15,991 | 530028191 | Claim Did Not Result in a Recognized Loss |
| 15,992 | 530028192 | Claim Did Not Result in a Recognized Loss |
| 15,993 | 530028193 | Claim Did Not Result in a Recognized Loss |
| 15,994 | 530028194 | Claim Did Not Result in a Recognized Loss |
| 15,995 | 530028195 | Claim Did Not Result in a Recognized Loss |
| 15,996 | 530028196 | Claim Did Not Result in a Recognized Loss |
| 15,997 | 530028197 | Claim Did Not Result in a Recognized Loss |
| 15,998 | 530028198 | Claim Did Not Result in a Recognized Loss |
| 15,999 | 530028200 | Withdrawn/Voided by Request |
| 16,000 | 530028201 | Condition of Ineligibility Never Cured |
| 16,001 | 530028202 | Withdrawn/Voided by Request |
| 16,002 | 530028203 | Claim Did Not Result in a Recognized Loss |
| 16,003 | 530028204 | Claim Did Not Result in a Recognized Loss |
| 16,004 | 530028205 | Claim Did Not Result in a Recognized Loss |
| 16,005 | 530028206 | Claim Did Not Result in a Recognized Loss |
| 16,006 | 530028207 | No Eligible Purchases During the Class |
| 16,007 | 530028208 | Withdrawn/Voided by Request |
| 16,008 | 530028209 | No Eligible Purchases During the Class |
| 16,009 | 530028210 | No Eligible Purchases During the Class |
| 16,010 | 530028211 | No Eligible Purchases During the Class |
| 16,011 | 530028212 | No Eligible Purchases During the Class |
| 16,012 | 530028213 | No Eligible Purchases During the Class |
| 16,013 | 530028214 | No Eligible Purchases During the Class |
| 16,014 | 530028215 | No Eligible Purchases During the Class |
| 16,015 | 530028216 | No Eligible Purchases During the Class |
| 16,016 | 530028217 | Claim Did Not Result in a Recognized Loss |
| 16,017 | 530028218 | No Eligible Purchases During the Class |
| 16,018 | 530028219 | Claim Did Not Result in a Recognized Loss |
| 16,019 | 530028220 | Claim Did Not Result in a Recognized Loss |
| 16,020 | 530028221 | Claim Did Not Result in a Recognized Loss |
| 16,021 | 530028222 | Withdrawn/Voided by Request |
| 16,022 | 530028223 | Claim Did Not Result in a Recognized Loss |
| 16,023 | 530028224 | Claim Did Not Result in a Recognized Loss |
| 16,024 | 530028225 | Claim Did Not Result in a Recognized Loss |
| 16,025 | 530028226 | Claim Did Not Result in a Recognized Loss |
| 16,026 | 530028228 | Claim Did Not Result in a Recognized Loss |
| 16,027 | 530028229 | Claim Did Not Result in a Recognized Loss |
| 16,028 | 530028231 | Withdrawn/Voided by Request |
| 16,029 | 530028232 | Withdrawn/Voided by Request |
| 16,030 | 530028233 | Claim Did Not Result in a Recognized Loss |
| 16,031 | 530028234 | Claim Did Not Result in a Recognized Loss |
| 16,032 | 530028235 | Claim Did Not Result in a Recognized Loss |
| 16,033 | 530028236 | Claim Did Not Result in a Recognized Loss |
| 16,034 | 530028237 | Claim Did Not Result in a Recognized Loss |
| 16,035 | 530028238 | Claim Did Not Result in a Recognized Loss |
| 16,036 | 530028239 | Withdrawn/Voided by Request |
| 16,037 | 530028240 | Claim Did Not Result in a Recognized Loss |
| 16,038 | 530028242 | Claim Did Not Result in a Recognized Loss |
| 16,039 | 530028244 | Claim Did Not Result in a Recognized Loss |
| 16,040 | 530028246 | Claim Did Not Result in a Recognized Loss |
| 16,041 | 530028248 | No Eligible Purchases During the Class |
| 16,042 | 530028249 | No Eligible Purchases During the Class |
| 16,043 | 530028250 | No Eligible Purchases During the Class |
| 16,044 | 530028251 | Claim Did Not Result in a Recognized Loss |
| 16,045 | 530028252 | No Eligible Purchases During the Class |
| 16,046 | 530028253 | Claim Did Not Result in a Recognized Loss |
| 16,047 | 530028254 | No Eligible Purchases During the Class |
| 16,048 | 530028255 | Claim Did Not Result in a Recognized Loss |
| 16,049 | 530028258 | Claim Did Not Result in a Recognized Loss |
| 16,050 | 530028259 | No Eligible Purchases During the Class |
| 16,051 | 530028260 | Claim Did Not Result in a Recognized Loss |
| 16,052 | 530028261 | Claim Did Not Result in a Recognized Loss |
| 16,053 | 530028262 | Claim Did Not Result in a Recognized Loss |
| 16,054 | 530028263 | Claim Did Not Result in a Recognized Loss |
| 16,055 | 530028264 | Claim Did Not Result in a Recognized Loss |
| 16,056 | 530028265 | Claim Did Not Result in a Recognized Loss |
| 16,057 | 530028267 | Claim Did Not Result in a Recognized Loss |
| 16,058 | 530028269 | Claim Did Not Result in a Recognized Loss |
| 16,059 | 530028270 | Claim Did Not Result in a Recognized Loss |
| 16,060 | 530028274 | Claim Did Not Result in a Recognized Loss |
| 16,061 | 530028277 | Claim Did Not Result in a Recognized Loss |
| 16,062 | 530028278 | Claim Did Not Result in a Recognized Loss |
| 16,063 | 530028279 | Claim Did Not Result in a Recognized Loss |
| 16,064 | 530028280 | Claim Did Not Result in a Recognized Loss |
| 16,065 | 530028281 | Claim Did Not Result in a Recognized Loss |
| 16,066 | 530028283 | Claim Did Not Result in a Recognized Loss |
| 16,067 | 530028284 | Claim Did Not Result in a Recognized Loss |
| 16,068 | 530028285 | Claim Did Not Result in a Recognized Loss |
| 16,069 | 530028286 | No Eligible Purchases During the Class |
| 16,070 | 530028287 | Claim Did Not Result in a Recognized Loss |
| 16,071 | 530028288 | Claim Did Not Result in a Recognized Loss |
| 16,072 | 530028290 | Claim Did Not Result in a Recognized Loss |
| 16,073 | 530028291 | No Eligible Purchases During the Class |
| 16,074 | 530028292 | Claim Did Not Result in a Recognized Loss |
| 16,075 | 530028293 | Claim Did Not Result in a Recognized Loss |
| 16,076 | 530028294 | Claim Did Not Result in a Recognized Loss |
| 16,077 | 530028295 | No Eligible Purchases During the Class |
| 16,078 | 530028297 | No Eligible Purchases During the Class |
| 16,079 | 530028298 | Claim Did Not Result in a Recognized Loss |
| 16,080 | 530028299 | Claim Did Not Result in a Recognized Loss |
| 16,081 | 530028300 | Claim Did Not Result in a Recognized Loss |
| 16,082 | 530028301 | No Eligible Purchases During the Class |
| 16,083 | 530028306 | Claim Did Not Result in a Recognized Loss |
| 16,084 | 530028309 | No Eligible Purchases During the Class |
| 16,085 | 530028310 | Claim Did Not Result in a Recognized Loss |
| 16,086 | 530028311 | Claim Did Not Result in a Recognized Loss |
| 16,087 | 530028314 | Claim Did Not Result in a Recognized Loss |
| 16,088 | 530028315 | Claim Did Not Result in a Recognized Loss |
| 16,089 | 530028316 | Claim Did Not Result in a Recognized Loss |
| 16,090 | 530028319 | Claim Did Not Result in a Recognized Loss |
| 16,091 | 530028320 | Claim Did Not Result in a Recognized Loss |
| 16,092 | 530028321 | Claim Did Not Result in a Recognized Loss |
| 16,093 | 530028322 | Claim Did Not Result in a Recognized Loss |
| 16,094 | 530028327 | No Eligible Purchases During the Class |
| 16,095 | 530028331 | Claim Did Not Result in a Recognized Loss |
| 16,096 | 530028333 | Claim Did Not Result in a Recognized Loss |
| 16,097 | 530028335 | No Eligible Purchases During the Class |
| 16,098 | 530028335 | No Eligible Purchases During the Class |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,626 | 530005774 | Claim Did Not Result in a Recognized Loss |
| 3,627 | 530005776 | Claim Did Not Result in a Recognized Loss |
| 3,628 | 530005778 | Claim Did Not Result in a Recognized Loss |
| 3,629 | 530005779 | Claim Did Not Result in a Recognized Loss |
| 3,630 | 530005780 | Claim Did Not Result in a Recognized Loss |
| 3,631 | 530005785 | Claim Did Not Result in a Recognized Loss |
| 3,632 | 530005788 | Claim Did Not Result in a Recognized Loss |
| 3,633 | 530005789 | Claim Did Not Result in a Recognized Loss |
| 3,634 | 530005790 | Claim Did Not Result in a Recognized Loss |
| 3,635 | 530005791 | Claim Did Not Result in a Recognized Loss |
| 3,636 | 530005792 | Claim Did Not Result in a Recognized Loss |
| 3,637 | 530005793 | Claim Did Not Result in a Recognized Loss |
| 3,638 | 530005794 | Claim Did Not Result in a Recognized Loss |
| 3,639 | 530005795 | Claim Did Not Result in a Recognized Loss |
| 3,640 | 530005796 | Claim Did Not Result in a Recognized Loss |
| 3,641 | 530005797 | Claim Did Not Result in a Recognized Loss |
| 3,642 | 530005799 | Claim Did Not Result in a Recognized Loss |
| 3,643 | 530005800 | Claim Did Not Result in a Recognized Loss |
| 3,644 | 530005801 | Claim Did Not Result in a Recognized Loss |
| 3,645 | 530005802 | Claim Did Not Result in a Recognized Loss |
| 3,646 | 530005804 | Claim Did Not Result in a Recognized Loss |
| 3,647 | 530005805 | Claim Did Not Result in a Recognized Loss |
| 3,648 | 530005807 | Claim Did Not Result in a Recognized Loss |
| 3,649 | 530005808 | Claim Did Not Result in a Recognized Loss |
| 3,650 | 530005809 | Claim Did Not Result in a Recognized Loss |
| 3,651 | 530005810 | Claim Did Not Result in a Recognized Loss |
| 3,652 | 530005811 | Claim Did Not Result in a Recognized Loss |
| 3,653 | 530005813 | Claim Did Not Result in a Recognized Loss |
| 3,654 | 530005816 | Claim Did Not Result in a Recognized Loss |
| 3,655 | 530005817 | Claim Did Not Result in a Recognized Loss |
| 3,656 | 530005818 | Claim Did Not Result in a Recognized Loss |
| 3,657 | 530005824 | Claim Did Not Result in a Recognized Loss |
| 3,658 | 530005826 | Claim Did Not Result in a Recognized Loss |
| 3,659 | 530005827 | Claim Did Not Result in a Recognized Loss |
| 3,660 | 530005831 | Claim Did Not Result in a Recognized Loss |
| 3,661 | 530005832 | Claim Did Not Result in a Recognized Loss |
| 3,662 | 530005833 | Claim Did Not Result in a Recognized Loss |
| 3,663 | 530005834 | Claim Did Not Result in a Recognized Loss |
| 3,664 | 530005835 | Claim Did Not Result in a Recognized Loss |
| 3,665 | 530005837 | Claim Did Not Result in a Recognized Loss |
| 3,666 | 530005838 | Claim Did Not Result in a Recognized Loss |
| 3,667 | 530005839 | Claim Did Not Result in a Recognized Loss |
| 3,668 | 530005843 | Claim Did Not Result in a Recognized Loss |
| 3,669 | 530005844 | Claim Did Not Result in a Recognized Loss |
| 3,670 | 530005845 | Duplicate Claim |
| 3,671 | 530005847 | Claim Did Not Result in a Recognized Loss |
| 3,672 | 530005856 | Claim Did Not Result in a Recognized Loss |
| 3,673 | 530005857 | Claim Did Not Result in a Recognized Loss |
| 3,674 | 530005860 | Claim Did Not Result in a Recognized Loss |
| 3,675 | 530005864 | Claim Did Not Result in a Recognized Loss |
| 3,676 | 530005866 | Claim Did Not Result in a Recognized Loss |
| 3,677 | 530005870 | Claim Did Not Result in a Recognized Loss |
| 3,678 | 530005871 | Claim Did Not Result in a Recognized Loss |
| 3,679 | 530005874 | Claim Did Not Result in a Recognized Loss |
| 3,680 | 530005875 | Claim Did Not Result in a Recognized Loss |
| 3,681 | 530005876 | Claim Did Not Result in a Recognized Loss |
| 3,682 | 530005877 | Claim Did Not Result in a Recognized Loss |
| 3,683 | 530005880 | Claim Did Not Result in a Recognized Loss |
| 3,684 | 530005881 | Claim Did Not Result in a Recognized Loss |
| 3,685 | 530005884 | Claim Did Not Result in a Recognized Loss |
| 3,686 | 530005885 | Claim Did Not Result in a Recognized Loss |
| 3,687 | 530005886 | Claim Did Not Result in a Recognized Loss |
| 3,688 | 530005887 | Claim Did Not Result in a Recognized Loss |
| 3,689 | 530005889 | Claim Did Not Result in a Recognized Loss |
| 3,690 | 530005890 | Claim Did Not Result in a Recognized Loss |
| 3,691 | 530005894 | Claim Did Not Result in a Recognized Loss |
| 3,692 | 530005895 | Claim Did Not Result in a Recognized Loss |
| 3,693 | 530005896 | Claim Did Not Result in a Recognized Loss |
| 3,694 | 530005897 | Claim Did Not Result in a Recognized Loss |
| 3,695 | 530005900 | Claim Did Not Result in a Recognized Loss |
| 3,696 | 530005901 | Claim Did Not Result in a Recognized Loss |
| 3,697 | 530005902 | Claim Did Not Result in a Recognized Loss |
| 3,698 | 530005904 | Claim Did Not Result in a Recognized Loss |
| 3,699 | 530005905 | Claim Did Not Result in a Recognized Loss |
| 3,700 | 530005907 | Claim Did Not Result in a Recognized Loss |
| 3,701 | 530005908 | Claim Did Not Result in a Recognized Loss |
| 3,702 | 530005909 | Claim Did Not Result in a Recognized Loss |
| 3,703 | 530005912 | Claim Did Not Result in a Recognized Loss |
| 3,704 | 530005913 | Claim Did Not Result in a Recognized Loss |
| 3,705 | 530005914 | Claim Did Not Result in a Recognized Loss |
| 3,706 | 530005916 | Claim Did Not Result in a Recognized Loss |
| 3,707 | 530005921 | Claim Did Not Result in a Recognized Loss |
| 3,708 | 530005922 | Claim Did Not Result in a Recognized Loss |
| 3,709 | 530005925 | Claim Did Not Result in a Recognized Loss |
| 3,710 | 530005927 | Claim Did Not Result in a Recognized Loss |
| 3,711 | 530005928 | Claim Did Not Result in a Recognized Loss |
| 3,712 | 530005929 | Claim Did Not Result in a Recognized Loss |
| 3,713 | 530005931 | Claim Did Not Result in a Recognized Loss |
| 3,714 | 530005932 | Claim Did Not Result in a Recognized Loss |
| 3,715 | 530005933 | Claim Did Not Result in a Recognized Loss |
| 3,716 | 530005935 | Claim Did Not Result in a Recognized Loss |
| 3,717 | 530005936 | Claim Did Not Result in a Recognized Loss |
| 3,718 | 530005937 | Claim Did Not Result in a Recognized Loss |
| 3,719 | 530005938 | Claim Did Not Result in a Recognized Loss |
| 3,720 | 530005940 | No Eligible Purchases During the Class Period |
| 3,721 | 530005941 | No Eligible Purchases During the Class Period |
| 3,722 | 530005942 | Claim Did Not Result in a Recognized Loss |
| 3,723 | 530005950 | Claim Did Not Result in a Recognized Loss |
| 3,724 | 530005951 | Claim Did Not Result in a Recognized Loss |
| 3,725 | 530005952 | Claim Did Not Result in a Recognized Loss |
| 3,726 | 530005953 | Claim Did Not Result in a Recognized Loss |
| 3,727 | 530005954 | Claim Did Not Result in a Recognized Loss |
| 3,728 | 530005955 | Claim Did Not Result in a Recognized Loss |
| 3,729 | 530005956 | Claim Did Not Result in a Recognized Loss |
| 3,730 | 530005958 | Claim Did Not Result in a Recognized Loss |
| 3,731 | 530005960 | Claim Did Not Result in a Recognized Loss |
| 3,732 | 530005961 | Claim Did Not Result in a Recognized Loss |
| 3,733 | 530005964 | Claim Did Not Result in a Recognized Loss |
| 3,734 | 530005965 | Claim Did Not Result in a Recognized Loss |
| 3,735 | 530005966 | Claim Did Not Result in a Recognized Loss |
| 3,736 | 530005967 | Claim Did Not Result in a Recognized Loss |
| 3,737 | 530005968 | Claim Did Not Result in a Recognized Loss |
| 3,738 | 530005972 | Claim Did Not Result in a Recognized Loss |
| 3,739 | 530005974 | Claim Did Not Result in a Recognized Loss |
| 3,740 | 530005975 | No Eligible Purchases During the Class Period |
| 3,741 | 530005980 | Claim Did Not Result in a Recognized Loss |
| 3,742 | 530005982 | Claim Did Not Result in a Recognized Loss |
| 3,743 | 530005996 | Claim Did Not Result in a Recognized Loss |
| 3,744 | 530005997 | Claim Did Not Result in a Recognized Loss |
| 3,745 | 530005998 | Claim Did Not Result in a Recognized Loss |
| 3,746 | 530005999 | Claim Did Not Result in a Recognized Loss |
| 3,747 | 530006001 | Claim Did Not Result in a Recognized Loss |
| 3,748 | 530006004 | Claim Did Not Result in a Recognized Loss |
| 3,749 | 530006005 | Claim Did Not Result in a Recognized Loss |
| 3,750 | 530006006 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 9,863 | 530017466 | Claim Did Not Result in a Recognized Loss |
| 9,864 | 530017467 | Claim Did Not Result in a Recognized Loss |
| 9,865 | 530017468 | Claim Did Not Result in a Recognized Loss |
| 9,866 | 530017469 | No Eligible Purchases During the Class |
| 9,867 | 530017473 | Claim Did Not Result in a Recognized Loss |
| 9,868 | 530017474 | Claim Did Not Result in a Recognized Loss |
| 9,869 | 530017480 | Claim Did Not Result in a Recognized Loss |
| 9,870 | 530017482 | Claim Did Not Result in a Recognized Loss |
| 9,871 | 530017484 | Claim Did Not Result in a Recognized Loss |
| 9,872 | 530017488 | Claim Did Not Result in a Recognized Loss |
| 9,873 | 530017489 | Claim Did Not Result in a Recognized Loss |
| 9,874 | 530017492 | Claim Did Not Result in a Recognized Loss |
| 9,875 | 530017493 | Claim Did Not Result in a Recognized Loss |
| 9,876 | 530017494 | Claim Did Not Result in a Recognized Loss |
| 9,877 | 530017495 | Claim Did Not Result in a Recognized Loss |
| 9,878 | 530017496 | Claim Did Not Result in a Recognized Loss |
| 9,879 | 530017497 | Claim Did Not Result in a Recognized Loss |
| 9,880 | 530017499 | Claim Did Not Result in a Recognized Loss |
| 9,881 | 530017503 | Claim Did Not Result in a Recognized Loss |
| 9,882 | 530017504 | Claim Did Not Result in a Recognized Loss |
| 9,883 | 530017505 | Claim Did Not Result in a Recognized Loss |
| 9,884 | 530017506 | Claim Did Not Result in a Recognized Loss |
| 9,885 | 530017507 | Claim Did Not Result in a Recognized Loss |
| 9,886 | 530017510 | Claim Did Not Result in a Recognized Loss |
| 9,887 | 530017512 | Claim Did Not Result in a Recognized Loss |
| 9,888 | 530017513 | Claim Did Not Result in a Recognized Loss |
| 9,889 | 530017515 | Claim Did Not Result in a Recognized Loss |
| 9,890 | 530017517 | Claim Did Not Result in a Recognized Loss |
| 9,891 | 530017519 | Claim Did Not Result in a Recognized Loss |
| 9,892 | 530017520 | Claim Did Not Result in a Recognized Loss |
| 9,893 | 530017522 | Claim Did Not Result in a Recognized Loss |
| 9,894 | 530017524 | Claim Did Not Result in a Recognized Loss |
| 9,895 | 530017525 | Claim Did Not Result in a Recognized Loss |
| 9,896 | 530017526 | Claim Did Not Result in a Recognized Loss |
| 9,897 | 530017529 | Claim Did Not Result in a Recognized Loss |
| 9,898 | 530017530 | Claim Did Not Result in a Recognized Loss |
| 9,899 | 530017531 | Claim Did Not Result in a Recognized Loss |
| 9,900 | 530017534 | Claim Did Not Result in a Recognized Loss |
| 9,901 | 530017536 | Claim Did Not Result in a Recognized Loss |
| 9,902 | 530017538 | Claim Did Not Result in a Recognized Loss |
| 9,903 | 530017540 | Claim Did Not Result in a Recognized Loss |
| 9,904 | 530017549 | Claim Did Not Result in a Recognized Loss |
| 9,905 | 530017551 | Claim Did Not Result in a Recognized Loss |
| 9,906 | 530017553 | Claim Did Not Result in a Recognized Loss |
| 9,907 | 530017556 | Claim Did Not Result in a Recognized Loss |
| 9,908 | 530017557 | Claim Did Not Result in a Recognized Loss |
| 9,909 | 530017561 | Claim Did Not Result in a Recognized Loss |
| 9,910 | 530017564 | Claim Did Not Result in a Recognized Loss |
| 9,911 | 530017567 | Claim Did Not Result in a Recognized Loss |
| 9,912 | 530017571 | Claim Did Not Result in a Recognized Loss |
| 9,913 | 530017572 | Claim Did Not Result in a Recognized Loss |
| 9,914 | 530017573 | Claim Did Not Result in a Recognized Loss |
| 9,915 | 530017575 | Claim Did Not Result in a Recognized Loss |
| 9,916 | 530017577 | Claim Did Not Result in a Recognized Loss |
| 9,917 | 530017580 | Claim Did Not Result in a Recognized Loss |
| 9,918 | 530017581 | Claim Did Not Result in a Recognized Loss |
| 9,919 | 530017582 | Claim Did Not Result in a Recognized Loss |
| 9,920 | 530017584 | Claim Did Not Result in a Recognized Loss |
| 9,921 | 530017586 | Claim Did Not Result in a Recognized Loss |
| 9,922 | 530017587 | Claim Did Not Result in a Recognized Loss |
| 9,923 | 530017588 | Claim Did Not Result in a Recognized Loss |
| 9,924 | 530017589 | Claim Did Not Result in a Recognized Loss |
| 9,925 | 530017592 | Claim Did Not Result in a Recognized Loss |
| 9,926 | 530017594 | Claim Did Not Result in a Recognized Loss |
| 9,927 | 530017596 | Claim Did Not Result in a Recognized Loss |
| 9,928 | 530017597 | Claim Did Not Result in a Recognized Loss |
| 9,929 | 530017600 | Claim Did Not Result in a Recognized Loss |
| 9,930 | 530017602 | Claim Did Not Result in a Recognized Loss |
| 9,931 | 530017604 | Claim Did Not Result in a Recognized Loss |
| 9,932 | 530017607 | Claim Did Not Result in a Recognized Loss |
| 9,933 | 530017608 | Claim Did Not Result in a Recognized Loss |
| 9,934 | 530017609 | Claim Did Not Result in a Recognized Loss |
| 9,935 | 530017610 | Claim Did Not Result in a Recognized Loss |
| 9,936 | 530017613 | Claim Did Not Result in a Recognized Loss |
| 9,937 | 530017615 | Claim Did Not Result in a Recognized Loss |
| 9,938 | 530017616 | Claim Did Not Result in a Recognized Loss |
| 9,939 | 530017617 | Claim Did Not Result in a Recognized Loss |
| 9,940 | 530017618 | Claim Did Not Result in a Recognized Loss |
| 9,941 | 530017619 | Claim Did Not Result in a Recognized Loss |
| 9,942 | 530017620 | Claim Did Not Result in a Recognized Loss |
| 9,943 | 530017622 | Claim Did Not Result in a Recognized Loss |
| 9,944 | 530017626 | Claim Did Not Result in a Recognized Loss |
| 9,945 | 530017627 | No Eligible Purchases During the Class |
| 9,946 | 530017629 | Claim Did Not Result in a Recognized Loss |
| 9,947 | 530017630 | Claim Did Not Result in a Recognized Loss |
| 9,948 | 530017631 | No Eligible Purchases During the Class |
| 9,949 | 530017632 | Claim Did Not Result in a Recognized Loss |
| 9,950 | 530017635 | Claim Did Not Result in a Recognized Loss |
| 9,951 | 530017636 | Claim Did Not Result in a Recognized Loss |
| 9,952 | 530017637 | Claim Did Not Result in a Recognized Loss |
| 9,953 | 530017639 | Claim Did Not Result in a Recognized Loss |
| 9,954 | 530017641 | Claim Did Not Result in a Recognized Loss |
| 9,955 | 530017642 | Claim Did Not Result in a Recognized Loss |
| 9,956 | 530017643 | Claim Did Not Result in a Recognized Loss |
| 9,957 | 530017644 | Claim Did Not Result in a Recognized Loss |
| 9,958 | 530017645 | Claim Did Not Result in a Recognized Loss |
| 9,959 | 530017649 | Claim Did Not Result in a Recognized Loss |
| 9,960 | 530017651 | Claim Did Not Result in a Recognized Loss |
| 9,961 | 530017652 | Claim Did Not Result in a Recognized Loss |
| 9,962 | 530017653 | Claim Did Not Result in a Recognized Loss |
| 9,963 | 530017655 | Claim Did Not Result in a Recognized Loss |
| 9,964 | 530017656 | Claim Did Not Result in a Recognized Loss |
| 9,965 | 530017657 | Claim Did Not Result in a Recognized Loss |
| 9,966 | 530017660 | Claim Did Not Result in a Recognized Loss |
| 9,967 | 530017663 | Claim Did Not Result in a Recognized Loss |
| 9,968 | 530017668 | Claim Did Not Result in a Recognized Loss |
| 9,969 | 530017669 | Claim Did Not Result in a Recognized Loss |
| 9,970 | 530017670 | No Eligible Purchases During the Class |
| 9,971 | 530017671 | Claim Did Not Result in a Recognized Loss |
| 9,972 | 530017672 | Claim Did Not Result in a Recognized Loss |
| 9,973 | 530017674 | Claim Did Not Result in a Recognized Loss |
| 9,974 | 530017677 | Claim Did Not Result in a Recognized Loss |
| 9,975 | 530017678 | Claim Did Not Result in a Recognized Loss |
| 9,976 | 530017680 | Claim Did Not Result in a Recognized Loss |
| 9,977 | 530017681 | Claim Did Not Result in a Recognized Loss |
| 9,978 | 530017682 | Claim Did Not Result in a Recognized Loss |
| 9,979 | 530017683 | Claim Did Not Result in a Recognized Loss |
| 9,980 | 530017684 | Claim Did Not Result in a Recognized Loss |
| 9,981 | 530017686 | No Eligible Purchases During the Class |
| 9,982 | 530017689 | Claim Did Not Result in a Recognized Loss |
| 9,983 | 530017690 | Claim Did Not Result in a Recognized Loss |
| 9,984 | 530017694 | Claim Did Not Result in a Recognized Loss |
| 9,985 | 530017695 | Claim Did Not Result in a Recognized Loss |
| 9,986 | 530017698 | Claim Did Not Result in a Recognized Loss |
| 9,987 | 530017699 | No Eligible Purchases During the Class |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,100 | 530028337 | Claim Did Not Result in a Recognized Loss |
| 16,101 | 530028340 | No Eligible Purchases During the Class |
| 16,102 | 530028341 | Claim Did Not Result in a Recognized Loss |
| 16,103 | 530028342 | Claim Did Not Result in a Recognized Loss |
| 16,104 | 530028343 | Claim Did Not Result in a Recognized Loss |
| 16,105 | 530028344 | Claim Did Not Result in a Recognized Loss |
| 16,106 | 530028345 | Claim Did Not Result in a Recognized Loss |
| 16,107 | 530028346 | Claim Did Not Result in a Recognized Loss |
| 16,108 | 530028347 | Claim Did Not Result in a Recognized Loss |
| 16,109 | 530028348 | Claim Did Not Result in a Recognized Loss |
| 16,110 | 530028350 | Claim Did Not Result in a Recognized Loss |
| 16,111 | 530028352 | Claim Did Not Result in a Recognized Loss |
| 16,112 | 530028353 | Claim Did Not Result in a Recognized Loss |
| 16,113 | 530028354 | No Eligible Purchases During the Class |
| 16,114 | 530028355 | Claim Did Not Result in a Recognized Loss |
| 16,115 | 530028357 | Claim Did Not Result in a Recognized Loss |
| 16,116 | 530028358 | No Eligible Purchases During the Class |
| 16,117 | 530028359 | Claim Did Not Result in a Recognized Loss |
| 16,118 | 530028360 | No Eligible Purchases During the Class |
| 16,119 | 530028362 | Claim Did Not Result in a Recognized Loss |
| 16,120 | 530028363 | Claim Did Not Result in a Recognized Loss |
| 16,121 | 530028364 | Claim Did Not Result in a Recognized Loss |
| 16,122 | 530028366 | Claim Did Not Result in a Recognized Loss |
| 16,123 | 530028367 | Claim Did Not Result in a Recognized Loss |
| 16,124 | 530028368 | Claim Did Not Result in a Recognized Loss |
| 16,125 | 530028370 | Claim Did Not Result in a Recognized Loss |
| 16,126 | 530028371 | Claim Did Not Result in a Recognized Loss |
| 16,127 | 530028374 | No Eligible Purchases During the Class |
| 16,128 | 530028375 | Claim Did Not Result in a Recognized Loss |
| 16,129 | 530028378 | No Eligible Purchases During the Class |
| 16,130 | 530028380 | Claim Did Not Result in a Recognized Loss |
| 16,131 | 530028384 | Claim Did Not Result in a Recognized Loss |
| 16,132 | 530028390 | Claim Did Not Result in a Recognized Loss |
| 16,133 | 530028391 | Claim Did Not Result in a Recognized Loss |
| 16,134 | 530028392 | Claim Did Not Result in a Recognized Loss |
| 16,135 | 530028393 | Claim Did Not Result in a Recognized Loss |
| 16,136 | 530028396 | Claim Did Not Result in a Recognized Loss |
| 16,137 | 530028400 | No Eligible Purchases During the Class |
| 16,138 | 530028401 | Claim Did Not Result in a Recognized Loss |
| 16,139 | 530028404 | No Eligible Purchases During the Class |
| 16,140 | 530028408 | Claim Did Not Result in a Recognized Loss |
| 16,141 | 530028409 | Claim Did Not Result in a Recognized Loss |
| 16,142 | 530028412 | Claim Did Not Result in a Recognized Loss |
| 16,143 | 530028416 | Claim Did Not Result in a Recognized Loss |
| 16,144 | 530028417 | Claim Did Not Result in a Recognized Loss |
| 16,145 | 530028418 | Claim Did Not Result in a Recognized Loss |
| 16,146 | 530028419 | Claim Did Not Result in a Recognized Loss |
| 16,147 | 530028420 | No Eligible Purchases During the Class |
| 16,148 | 530028421 | Claim Did Not Result in a Recognized Loss |
| 16,149 | 530028422 | No Eligible Purchases During the Class |
| 16,150 | 530028428 | Claim Did Not Result in a Recognized Loss |
| 16,151 | 530028429 | Claim Did Not Result in a Recognized Loss |
| 16,152 | 530028431 | Claim Did Not Result in a Recognized Loss |
| 16,153 | 530028432 | Claim Did Not Result in a Recognized Loss |
| 16,154 | 530028434 | Claim Did Not Result in a Recognized Loss |
| 16,155 | 530028436 | No Eligible Purchases During the Class |
| 16,156 | 530028437 | Claim Did Not Result in a Recognized Loss |
| 16,157 | 530028443 | No Eligible Purchases During the Class |
| 16,158 | 530028444 | Claim Did Not Result in a Recognized Loss |
| 16,159 | 530028446 | Claim Did Not Result in a Recognized Loss |
| 16,160 | 530028448 | Claim Did Not Result in a Recognized Loss |
| 16,161 | 530028451 | Claim Did Not Result in a Recognized Loss |
| 16,162 | 530028452 | Claim Did Not Result in a Recognized Loss |
| 16,163 | 530028453 | Claim Did Not Result in a Recognized Loss |
| 16,164 | 530028454 | Claim Did Not Result in a Recognized Loss |
| 16,165 | 530028455 | Claim Did Not Result in a Recognized Loss |
| 16,166 | 530028457 | No Eligible Purchases During the Class |
| 16,167 | 530028458 | No Eligible Purchases During the Class |
| 16,168 | 530028459 | No Eligible Purchases During the Class |
| 16,169 | 530028460 | No Eligible Purchases During the Class |
| 16,170 | 530028461 | No Eligible Purchases During the Class |
| 16,171 | 530028462 | Late |
| 16,172 | 530028463 | Late |
| 16,173 | 530028464 | Late |
| 16,174 | 530028465 | Late |
| 16,175 | 530028466 | Late |
| 16,176 | 530028467 | Late |
| 16,177 | 530028468 | Late |
| 16,178 | 530028469 | Late |
| 16,179 | 530028470 | Late |
| 16,180 | 530028471 | Late |
| 16,181 | 530028472 | Late |
| 16,182 | 530028473 | Late |
| 16,183 | 530028474 | Late |
| 16,184 | 530028475 | Late |
| 16,185 | 530028476 | Late |
| 16,186 | 530028477 | Late |
| 16,187 | 530028478 | Late |
| 16,188 | 530028479 | Late |
| 16,189 | 530028480 | Late |
| 16,190 | 530028481 | Late |
| 16,191 | 530028482 | Late |
| 16,192 | 530028483 | Late |
| 16,193 | 800000003 | Condition of Ineligibility Never Cured |
| 16,194 | 800000004 | Duplicate Claim |
| 16,195 | 800000005 | No Eligible Purchases During the Class |
| 16,196 | 800000006 | Duplicate Claim |
| 16,197 | 800000007 | No Eligible Purchases During the Class |
| 16,198 | 800000008 | Claim Did Not Result in a Recognized Loss |
| 16,199 | 800000009 | Duplicate Claim |
| 16,200 | 800000010 | No Eligible Purchases During the Class |
| 16,201 | 800000011 | No Eligible Purchases During the Class |
| 16,202 | 800000012 | Condition of Ineligibility Never Cured |
| 16,203 | 800000013 | Condition of Ineligibility Never Cured |
| 16,204 | 800000015 | Duplicate Claim |
| 16,205 | 800000016 | Condition of Ineligibility Never Cured |
| 16,206 | 800000017 | Duplicate Claim |
| 16,207 | 800000018 | No Eligible Purchases During the Class |
| 16,208 | 800000021 | Claim Did Not Result in a Recognized Loss |
| 16,209 | 800000025 | Duplicate Claim |
| 16,210 | 800000026 | No Eligible Purchases During the Class |
| 16,211 | 800000027 | Claim Did Not Result in a Recognized Loss |
| 16,212 | 800000028 | Claim Did Not Result in a Recognized Loss |
| 16,213 | 800000029 | Duplicate Claim |
| 16,214 | 800000031 | Duplicate Claim |
| 16,215 | 800000032 | Condition of Ineligibility Never Cured |
| 16,216 | 800000033 | Duplicate Claim |
| 16,217 | 800000035 | Duplicate Claim |
| 16,218 | 800000036 | No Eligible Purchases During the Class |
| 16,219 | 800000037 | Condition of Ineligibility Never Cured |
| 16,220 | 800000038 | No Eligible Purchases During the Class |
| 16,221 | 800000040 | Claim Did Not Result in a Recognized Loss |
| 16,222 | 800000042 | Claim Did Not Result in a Recognized Loss |
| 16,223 | 800000043 | Condition of Ineligibility Never Cured |
| 16,224 | 800000044 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,751 | 530006009 | Claim Did Not Result in a Recognized Loss |
| 3,752 | 530006010 | Claim Did Not Result in a Recognized Loss |
| 3,753 | 530006013 | Claim Did Not Result in a Recognized Loss |
| 3,754 | 530006016 | Duplicate Claim |
| 3,755 | 530006017 | Claim Did Not Result in a Recognized Loss |
| 3,756 | 530006018 | Claim Did Not Result in a Recognized Loss |
| 3,757 | 530006022 | Claim Did Not Result in a Recognized Loss |
| 3,758 | 530006023 | Claim Did Not Result in a Recognized Loss |
| 3,759 | 530006024 | Claim Did Not Result in a Recognized Loss |
| 3,760 | 530006026 | Claim Did Not Result in a Recognized Loss |
| 3,761 | 530006028 | Claim Did Not Result in a Recognized Loss |
| 3,762 | 530006030 | Claim Did Not Result in a Recognized Loss |
| 3,763 | 530006031 | Claim Did Not Result in a Recognized Loss |
| 3,764 | 530006033 | Claim Did Not Result in a Recognized Loss |
| 3,765 | 530006034 | Claim Did Not Result in a Recognized Loss |
| 3,766 | 530006036 | Claim Did Not Result in a Recognized Loss |
| 3,767 | 530006037 | Claim Did Not Result in a Recognized Loss |
| 3,768 | 530006038 | Claim Did Not Result in a Recognized Loss |
| 3,769 | 530006039 | Claim Did Not Result in a Recognized Loss |
| 3,770 | 530006040 | Claim Did Not Result in a Recognized Loss |
| 3,771 | 530006041 | Claim Did Not Result in a Recognized Loss |
| 3,772 | 530006043 | Claim Did Not Result in a Recognized Loss |
| 3,773 | 530006046 | Claim Did Not Result in a Recognized Loss |
| 3,774 | 530006048 | Claim Did Not Result in a Recognized Loss |
| 3,775 | 530006049 | Claim Did Not Result in a Recognized Loss |
| 3,776 | 530006051 | Claim Did Not Result in a Recognized Loss |
| 3,777 | 530006053 | Claim Did Not Result in a Recognized Loss |
| 3,778 | 530006056 | Claim Did Not Result in a Recognized Loss |
| 3,779 | 530006058 | Claim Did Not Result in a Recognized Loss |
| 3,780 | 530006059 | Claim Did Not Result in a Recognized Loss |
| 3,781 | 530006064 | Claim Did Not Result in a Recognized Loss |
| 3,782 | 530006067 | Claim Did Not Result in a Recognized Loss |
| 3,783 | 530006071 | Claim Did Not Result in a Recognized Loss |
| 3,784 | 530006072 | Claim Did Not Result in a Recognized Loss |
| 3,785 | 530006073 | Claim Did Not Result in a Recognized Loss |
| 3,786 | 530006074 | Claim Did Not Result in a Recognized Loss |
| 3,787 | 530006077 | Duplicate Claim |
| 3,788 | 530006079 | Claim Did Not Result in a Recognized Loss |
| 3,789 | 530006080 | Claim Did Not Result in a Recognized Loss |
| 3,790 | 530006083 | Claim Did Not Result in a Recognized Loss |
| 3,791 | 530006084 | Claim Did Not Result in a Recognized Loss |
| 3,792 | 530006085 | Claim Did Not Result in a Recognized Loss |
| 3,793 | 530006086 | Claim Did Not Result in a Recognized Loss |
| 3,794 | 530006087 | Claim Did Not Result in a Recognized Loss |
| 3,795 | 530006092 | Claim Did Not Result in a Recognized Loss |
| 3,796 | 530006093 | Claim Did Not Result in a Recognized Loss |
| 3,797 | 530006094 | Claim Did Not Result in a Recognized Loss |
| 3,798 | 530006095 | Claim Did Not Result in a Recognized Loss |
| 3,799 | 530006096 | Claim Did Not Result in a Recognized Loss |
| 3,800 | 530006097 | Claim Did Not Result in a Recognized Loss |
| 3,801 | 530006098 | Claim Did Not Result in a Recognized Loss |
| 3,802 | 530006099 | Claim Did Not Result in a Recognized Loss |
| 3,803 | 530006100 | Claim Did Not Result in a Recognized Loss |
| 3,804 | 530006102 | Claim Did Not Result in a Recognized Loss |
| 3,805 | 530006104 | Claim Did Not Result in a Recognized Loss |
| 3,806 | 530006105 | Claim Did Not Result in a Recognized Loss |
| 3,807 | 530006106 | Claim Did Not Result in a Recognized Loss |
| 3,808 | 530006107 | Claim Did Not Result in a Recognized Loss |
| 3,809 | 530006108 | Claim Did Not Result in a Recognized Loss |
| 3,810 | 530006111 | Claim Did Not Result in a Recognized Loss |
| 3,811 | 530006113 | Claim Did Not Result in a Recognized Loss |
| 3,812 | 530006116 | Claim Did Not Result in a Recognized Loss |
| 3,813 | 530006118 | Claim Did Not Result in a Recognized Loss |
| 3,814 | 530006119 | Claim Did Not Result in a Recognized Loss |
| 3,815 | 530006120 | Claim Did Not Result in a Recognized Loss |
| 3,816 | 530006121 | Claim Did Not Result in a Recognized Loss |
| 3,817 | 530006123 | Claim Did Not Result in a Recognized Loss |
| 3,818 | 530006124 | Claim Did Not Result in a Recognized Loss |
| 3,819 | 530006126 | Claim Did Not Result in a Recognized Loss |
| 3,820 | 530006127 | Claim Did Not Result in a Recognized Loss |
| 3,821 | 530006130 | Claim Did Not Result in a Recognized Loss |
| 3,822 | 530006131 | Claim Did Not Result in a Recognized Loss |
| 3,823 | 530006132 | Claim Did Not Result in a Recognized Loss |
| 3,824 | 530006136 | Claim Did Not Result in a Recognized Loss |
| 3,825 | 530006139 | Claim Did Not Result in a Recognized Loss |
| 3,826 | 530006142 | Claim Did Not Result in a Recognized Loss |
| 3,827 | 530006143 | Claim Did Not Result in a Recognized Loss |
| 3,828 | 530006144 | Claim Did Not Result in a Recognized Loss |
| 3,829 | 530006146 | Claim Did Not Result in a Recognized Loss |
| 3,830 | 530006147 | No Eligible Purchases During the Class Period |
| 3,831 | 530006148 | Claim Did Not Result in a Recognized Loss |
| 3,832 | 530006149 | Claim Did Not Result in a Recognized Loss |
| 3,833 | 530006150 | Claim Did Not Result in a Recognized Loss |
| 3,834 | 530006152 | Claim Did Not Result in a Recognized Loss |
| 3,835 | 530006154 | Claim Did Not Result in a Recognized Loss |
| 3,836 | 530006156 | Claim Did Not Result in a Recognized Loss |
| 3,837 | 530006157 | Claim Did Not Result in a Recognized Loss |
| 3,838 | 530006158 | Claim Did Not Result in a Recognized Loss |
| 3,839 | 530006159 | Claim Did Not Result in a Recognized Loss |
| 3,840 | 530006163 | Claim Did Not Result in a Recognized Loss |
| 3,841 | 530006166 | Claim Did Not Result in a Recognized Loss |
| 3,842 | 530006168 | Claim Did Not Result in a Recognized Loss |
| 3,843 | 530006169 | Claim Did Not Result in a Recognized Loss |
| 3,844 | 530006171 | Claim Did Not Result in a Recognized Loss |
| 3,845 | 530006175 | Claim Did Not Result in a Recognized Loss |
| 3,846 | 530006176 | Claim Did Not Result in a Recognized Loss |
| 3,847 | 530006177 | Claim Did Not Result in a Recognized Loss |
| 3,848 | 530006181 | Claim Did Not Result in a Recognized Loss |
| 3,849 | 530006183 | Claim Did Not Result in a Recognized Loss |
| 3,850 | 530006185 | Claim Did Not Result in a Recognized Loss |
| 3,851 | 530006186 | Claim Did Not Result in a Recognized Loss |
| 3,852 | 530006188 | Claim Did Not Result in a Recognized Loss |
| 3,853 | 530006190 | Claim Did Not Result in a Recognized Loss |
| 3,854 | 530006192 | Duplicate Claim |
| 3,855 | 530006195 | Claim Did Not Result in a Recognized Loss |
| 3,856 | 530006196 | Claim Did Not Result in a Recognized Loss |
| 3,857 | 530006198 | Claim Did Not Result in a Recognized Loss |
| 3,858 | 530006199 | Claim Did Not Result in a Recognized Loss |
| 3,859 | 530006201 | Claim Did Not Result in a Recognized Loss |
| 3,860 | 530006206 | Claim Did Not Result in a Recognized Loss |
| 3,861 | 530006208 | Claim Did Not Result in a Recognized Loss |
| 3,862 | 530006210 | Claim Did Not Result in a Recognized Loss |
| 3,863 | 530006211 | Claim Did Not Result in a Recognized Loss |
| 3,864 | 530006213 | Claim Did Not Result in a Recognized Loss |
| 3,865 | 530006215 | Claim Did Not Result in a Recognized Loss |
| 3,866 | 530006217 | Claim Did Not Result in a Recognized Loss |
| 3,867 | 530006218 | Claim Did Not Result in a Recognized Loss |
| 3,868 | 530006222 | Claim Did Not Result in a Recognized Loss |
| 3,869 | 530006223 | Claim Did Not Result in a Recognized Loss |
| 3,870 | 530006224 | Claim Did Not Result in a Recognized Loss |
| 3,871 | 530006225 | Claim Did Not Result in a Recognized Loss |
| 3,872 | 530006231 | Claim Did Not Result in a Recognized Loss |
| 3,873 | 530006233 | Claim Did Not Result in a Recognized Loss |
| 3,874 | 530006235 | Claim Did Not Result in a Recognized Loss |
| 3,875 | 530006236 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 9,988 | 530177700 | No Eligible Purchases During the Class |
| 9,989 | 530177702 | Claim Did Not Result in a Recognized Loss |
| 9,990 | 530177705 | Claim Did Not Result in a Recognized Loss |
| 9,991 | 530177707 | Claim Did Not Result in a Recognized Loss |
| 9,992 | 530177708 | Claim Did Not Result in a Recognized Loss |
| 9,993 | 530177710 | Claim Did Not Result in a Recognized Loss |
| 9,994 | 530177711 | Claim Did Not Result in a Recognized Loss |
| 9,995 | 530177713 | Claim Did Not Result in a Recognized Loss |
| 9,996 | 530177714 | No Eligible Purchases During the Class |
| 9,997 | 530177717 | Claim Did Not Result in a Recognized Loss |
| 9,998 | 530177721 | Claim Did Not Result in a Recognized Loss |
| 9,999 | 530177722 | Claim Did Not Result in a Recognized Loss |
| 10,000 | 530177723 | Claim Did Not Result in a Recognized Loss |
| 10,001 | 530177724 | Claim Did Not Result in a Recognized Loss |
| 10,002 | 530177725 | Claim Did Not Result in a Recognized Loss |
| 10,003 | 530177728 | Claim Did Not Result in a Recognized Loss |
| 10,004 | 530177730 | Claim Did Not Result in a Recognized Loss |
| 10,005 | 530177735 | Claim Did Not Result in a Recognized Loss |
| 10,006 | 530177736 | Claim Did Not Result in a Recognized Loss |
| 10,007 | 530177739 | Claim Did Not Result in a Recognized Loss |
| 10,008 | 530177742 | Claim Did Not Result in a Recognized Loss |
| 10,009 | 530177743 | Claim Did Not Result in a Recognized Loss |
| 10,010 | 530177745 | Claim Did Not Result in a Recognized Loss |
| 10,011 | 530177746 | Claim Did Not Result in a Recognized Loss |
| 10,012 | 530177751 | Claim Did Not Result in a Recognized Loss |
| 10,013 | 530177753 | Claim Did Not Result in a Recognized Loss |
| 10,014 | 530177756 | Claim Did Not Result in a Recognized Loss |
| 10,015 | 530177757 | Claim Did Not Result in a Recognized Loss |
| 10,016 | 530177758 | Claim Did Not Result in a Recognized Loss |
| 10,017 | 530177759 | Claim Did Not Result in a Recognized Loss |
| 10,018 | 530177762 | Claim Did Not Result in a Recognized Loss |
| 10,019 | 530177763 | Claim Did Not Result in a Recognized Loss |
| 10,020 | 530177765 | No Eligible Purchases During the Class |
| 10,021 | 530177766 | Claim Did Not Result in a Recognized Loss |
| 10,022 | 530177768 | Claim Did Not Result in a Recognized Loss |
| 10,023 | 530177771 | Claim Did Not Result in a Recognized Loss |
| 10,024 | 530177773 | Claim Did Not Result in a Recognized Loss |
| 10,025 | 530177774 | Claim Did Not Result in a Recognized Loss |
| 10,026 | 530177775 | Claim Did Not Result in a Recognized Loss |
| 10,027 | 530177777 | Claim Did Not Result in a Recognized Loss |
| 10,028 | 530177778 | Claim Did Not Result in a Recognized Loss |
| 10,029 | 530177779 | Claim Did Not Result in a Recognized Loss |
| 10,030 | 530177780 | Claim Did Not Result in a Recognized Loss |
| 10,031 | 530177781 | Claim Did Not Result in a Recognized Loss |
| 10,032 | 530177782 | Claim Did Not Result in a Recognized Loss |
| 10,033 | 530177783 | Claim Did Not Result in a Recognized Loss |
| 10,034 | 530177784 | Claim Did Not Result in a Recognized Loss |
| 10,035 | 530177785 | Claim Did Not Result in a Recognized Loss |
| 10,036 | 530177789 | Claim Did Not Result in a Recognized Loss |
| 10,037 | 530177792 | Claim Did Not Result in a Recognized Loss |
| 10,038 | 530177795 | Claim Did Not Result in a Recognized Loss |
| 10,039 | 530177797 | Claim Did Not Result in a Recognized Loss |
| 10,040 | 530177798 | Claim Did Not Result in a Recognized Loss |
| 10,041 | 530177800 | Claim Did Not Result in a Recognized Loss |
| 10,042 | 530177802 | Claim Did Not Result in a Recognized Loss |
| 10,043 | 530177803 | Claim Did Not Result in a Recognized Loss |
| 10,044 | 530177804 | Claim Did Not Result in a Recognized Loss |
| 10,045 | 530177805 | Claim Did Not Result in a Recognized Loss |
| 10,046 | 530177807 | Claim Did Not Result in a Recognized Loss |
| 10,047 | 530177809 | Claim Did Not Result in a Recognized Loss |
| 10,048 | 530177810 | Claim Did Not Result in a Recognized Loss |
| 10,049 | 530177812 | Claim Did Not Result in a Recognized Loss |
| 10,050 | 530177813 | Claim Did Not Result in a Recognized Loss |
| 10,051 | 530177816 | Claim Did Not Result in a Recognized Loss |
| 10,052 | 530177818 | Claim Did Not Result in a Recognized Loss |
| 10,053 | 530177819 | Claim Did Not Result in a Recognized Loss |
| 10,054 | 530177821 | Claim Did Not Result in a Recognized Loss |
| 10,055 | 530177822 | Claim Did Not Result in a Recognized Loss |
| 10,056 | 530177823 | Claim Did Not Result in a Recognized Loss |
| 10,057 | 530177824 | Claim Did Not Result in a Recognized Loss |
| 10,058 | 530177827 | Claim Did Not Result in a Recognized Loss |
| 10,059 | 530177828 | Claim Did Not Result in a Recognized Loss |
| 10,060 | 530177829 | No Eligible Purchases During the Class |
| 10,061 | 530177830 | Claim Did Not Result in a Recognized Loss |
| 10,062 | 530177833 | Claim Did Not Result in a Recognized Loss |
| 10,063 | 530177834 | Claim Did Not Result in a Recognized Loss |
| 10,064 | 530177835 | No Eligible Purchases During the Class |
| 10,065 | 530177836 | Claim Did Not Result in a Recognized Loss |
| 10,066 | 530177837 | Claim Did Not Result in a Recognized Loss |
| 10,067 | 530177838 | Claim Did Not Result in a Recognized Loss |
| 10,068 | 530177839 | Claim Did Not Result in a Recognized Loss |
| 10,069 | 530177841 | Claim Did Not Result in a Recognized Loss |
| 10,070 | 530177844 | Claim Did Not Result in a Recognized Loss |
| 10,071 | 530177846 | Claim Did Not Result in a Recognized Loss |
| 10,072 | 530177847 | Claim Did Not Result in a Recognized Loss |
| 10,073 | 530177850 | Claim Did Not Result in a Recognized Loss |
| 10,074 | 530177851 | Claim Did Not Result in a Recognized Loss |
| 10,075 | 530177852 | Claim Did Not Result in a Recognized Loss |
| 10,076 | 530177853 | Claim Did Not Result in a Recognized Loss |
| 10,077 | 530177856 | Claim Did Not Result in a Recognized Loss |
| 10,078 | 530177857 | Claim Did Not Result in a Recognized Loss |
| 10,079 | 530177859 | Claim Did Not Result in a Recognized Loss |
| 10,080 | 530177861 | Claim Did Not Result in a Recognized Loss |
| 10,081 | 530177862 | Claim Did Not Result in a Recognized Loss |
| 10,082 | 530177863 | Claim Did Not Result in a Recognized Loss |
| 10,083 | 530177865 | No Eligible Purchases During the Class |
| 10,084 | 530177866 | Claim Did Not Result in a Recognized Loss |
| 10,085 | 530177869 | Claim Did Not Result in a Recognized Loss |
| 10,086 | 530177871 | Claim Did Not Result in a Recognized Loss |
| 10,087 | 530177873 | Claim Did Not Result in a Recognized Loss |
| 10,088 | 530177875 | Claim Did Not Result in a Recognized Loss |
| 10,089 | 530177876 | Claim Did Not Result in a Recognized Loss |
| 10,090 | 530177877 | Claim Did Not Result in a Recognized Loss |
| 10,091 | 530177878 | Claim Did Not Result in a Recognized Loss |
| 10,092 | 530177880 | Claim Did Not Result in a Recognized Loss |
| 10,093 | 530177888 | No Eligible Purchases During the Class |
| 10,094 | 530177891 | Claim Did Not Result in a Recognized Loss |
| 10,095 | 530177892 | Claim Did Not Result in a Recognized Loss |
| 10,096 | 530177893 | Claim Did Not Result in a Recognized Loss |
| 10,097 | 530177895 | Claim Did Not Result in a Recognized Loss |
| 10,098 | 530177898 | Claim Did Not Result in a Recognized Loss |
| 10,099 | 530177900 | Claim Did Not Result in a Recognized Loss |
| 10,100 | 530177901 | No Eligible Purchases During the Class |
| 10,101 | 530177903 | Claim Did Not Result in a Recognized Loss |
| 10,102 | 530177904 | Claim Did Not Result in a Recognized Loss |
| 10,103 | 530177906 | Claim Did Not Result in a Recognized Loss |
| 10,104 | 530177908 | No Eligible Purchases During the Class |
| 10,105 | 530177912 | Claim Did Not Result in a Recognized Loss |
| 10,106 | 530177914 | Claim Did Not Result in a Recognized Loss |
| 10,107 | 530177915 | Claim Did Not Result in a Recognized Loss |
| 10,108 | 530177917 | Claim Did Not Result in a Recognized Loss |
| 10,109 | 530177918 | Claim Did Not Result in a Recognized Loss |
| 10,110 | 530177921 | Claim Did Not Result in a Recognized Loss |
| 10,111 | 530177925 | Claim Did Not Result in a Recognized Loss |
| 10,112 | 530177925 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,225 | 800000044 | Condition of Ineligibility Never Cured |
| 16,226 | 800000045 | Claim Did Not Result in a Recognized Loss |
| 16,227 | 800000051 | Condition of Ineligibility Never Cured |
| 16,228 | 800000052 | Claim Did Not Result in a Recognized Loss |
| 16,229 | 800000057 | Claim Did Not Result in a Recognized Loss |
| 16,230 | 800000059 | Duplicate Claim |
| 16,231 | 800000061 | Claim Did Not Result in a Recognized Loss |
| 16,232 | 800000062 | Claim Did Not Result in a Recognized Loss |
| 16,233 | 800000064 | Claim Did Not Result in a Recognized Loss |
| 16,234 | 800000068 | Claim Did Not Result in a Recognized Loss |
| 16,235 | 800000069 | Condition of Ineligibility Never Cured |
| 16,236 | 800000070 | Claim Did Not Result in a Recognized Loss |
| 16,237 | 800000071 | Condition of Ineligibility Never Cured |
| 16,238 | 800000072 | Claim Did Not Result in a Recognized Loss |
| 16,239 | 800000074 | Condition of Ineligibility Never Cured |
| 16,240 | 800000075 | Claim Did Not Result in a Recognized Loss |
| 16,241 | 800000076 | Claim Did Not Result in a Recognized Loss |
| 16,242 | 800000077 | Condition of Ineligibility Never Cured |
| 16,243 | 800000079 | Condition of Ineligibility Never Cured |
| 16,244 | 800000083 | Claim Did Not Result in a Recognized Loss |
| 16,245 | 800000084 | Condition of Ineligibility Never Cured |
| 16,246 | 800000086 | Condition of Ineligibility Never Cured |
| 16,247 | 800000087 | Condition of Ineligibility Never Cured |
| 16,248 | 800000088 | Condition of Ineligibility Never Cured |
| 16,249 | 800000089 | Condition of Ineligibility Never Cured |
| 16,250 | 800000091 | No Eligible Purchases During the Class |
| 16,251 | 800000093 | Condition of Ineligibility Never Cured |
| 16,252 | 800000094 | Condition of Ineligibility Never Cured |
| 16,253 | 800000095 | Condition of Ineligibility Never Cured |
| 16,254 | 800000096 | Condition of Ineligibility Never Cured |
| 16,255 | 800000101 | Condition of Ineligibility Never Cured |
| 16,256 | 800000102 | Claim Did Not Result in a Recognized Loss |
| 16,257 | 800000105 | Claim Did Not Result in a Recognized Loss |
| 16,258 | 800000106 | Claim Did Not Result in a Recognized Loss |
| 16,259 | 800000107 | Claim Did Not Result in a Recognized Loss |
| 16,260 | 800000109 | Claim Did Not Result in a Recognized Loss |
| 16,261 | 800000111 | Condition of Ineligibility Never Cured |
| 16,262 | 800000112 | Condition of Ineligibility Never Cured |
| 16,263 | 800000113 | Claim Did Not Result in a Recognized Loss |
| 16,264 | 800000114 | Claim Did Not Result in a Recognized Loss |
| 16,265 | 800000115 | Condition of Ineligibility Never Cured |
| 16,266 | 800000116 | Condition of Ineligibility Never Cured |
| 16,267 | 800000117 | Condition of Ineligibility Never Cured |
| 16,268 | 800000119 | Claim Did Not Result in a Recognized Loss |
| 16,269 | 800000122 | Condition of Ineligibility Never Cured |
| 16,270 | 800000123 | Claim Did Not Result in a Recognized Loss |
| 16,271 | 800000124 | Claim Did Not Result in a Recognized Loss |
| 16,272 | 800000125 | Claim Did Not Result in a Recognized Loss |
| 16,273 | 800000126 | Claim Did Not Result in a Recognized Loss |
| 16,274 | 800000127 | Condition of Ineligibility Never Cured |
| 16,275 | 800000128 | Condition of Ineligibility Never Cured |
| 16,276 | 800000129 | Condition of Ineligibility Never Cured |
| 16,277 | 800000133 | Condition of Ineligibility Never Cured |
| 16,278 | 800000134 | Claim Did Not Result in a Recognized Loss |
| 16,279 | 800000138 | Claim Did Not Result in a Recognized Loss |
| 16,280 | 800000139 | Condition of Ineligibility Never Cured |
| 16,281 | 800000142 | Claim Did Not Result in a Recognized Loss |
| 16,282 | 800000144 | Condition of Ineligibility Never Cured |
| 16,283 | 800000147 | Claim Did Not Result in a Recognized Loss |
| 16,284 | 800000149 | Condition of Ineligibility Never Cured |
| 16,285 | 800000150 | Claim Did Not Result in a Recognized Loss |
| 16,286 | 800000151 | Condition of Ineligibility Never Cured |
| 16,287 | 800000155 | Condition of Ineligibility Never Cured |
| 16,288 | 800000156 | Condition of Ineligibility Never Cured |
| 16,289 | 800000157 | Condition of Ineligibility Never Cured |
| 16,290 | 800000159 | Claim Did Not Result in a Recognized Loss |
| 16,291 | 800000162 | Claim Did Not Result in a Recognized Loss |
| 16,292 | 800000163 | Claim Did Not Result in a Recognized Loss |
| 16,293 | 800000164 | Claim Did Not Result in a Recognized Loss |
| 16,294 | 800000165 | Claim Did Not Result in a Recognized Loss |
| 16,295 | 800000167 | Condition of Ineligibility Never Cured |
| 16,296 | 800000169 | Condition of Ineligibility Never Cured |
| 16,297 | 800000170 | Claim Did Not Result in a Recognized Loss |
| 16,298 | 800000172 | Claim Did Not Result in a Recognized Loss |
| 16,299 | 800000173 | Claim Did Not Result in a Recognized Loss |
| 16,300 | 800000174 | Claim Did Not Result in a Recognized Loss |
| 16,301 | 800000176 | Condition of Ineligibility Never Cured |
| 16,302 | 800000178 | Condition of Ineligibility Never Cured |
| 16,303 | 800000179 | Condition of Ineligibility Never Cured |
| 16,304 | 800000182 | Condition of Ineligibility Never Cured |
| 16,305 | 800000183 | Condition of Ineligibility Never Cured |
| 16,306 | 800000184 | Condition of Ineligibility Never Cured |
| 16,307 | 800000186 | Condition of Ineligibility Never Cured |
| 16,308 | 800000188 | Condition of Ineligibility Never Cured |
| 16,309 | 800000190 | Condition of Ineligibility Never Cured |
| 16,310 | 800000191 | Condition of Ineligibility Never Cured |
| 16,311 | 800000193 | Condition of Ineligibility Never Cured |
| 16,312 | 800000195 | Claim Did Not Result in a Recognized Loss |
| 16,313 | 800000196 | Condition of Ineligibility Never Cured |
| 16,314 | 800000198 | Condition of Ineligibility Never Cured |
| 16,315 | 800000199 | Condition of Ineligibility Never Cured |
| 16,316 | 800000201 | Condition of Ineligibility Never Cured |
| 16,317 | 800000202 | Claim Did Not Result in a Recognized Loss |
| 16,318 | 800000203 | Claim Did Not Result in a Recognized Loss |
| 16,319 | 800000204 | Condition of Ineligibility Never Cured |
| 16,320 | 800000205 | Claim Did Not Result in a Recognized Loss |
| 16,321 | 800000206 | Condition of Ineligibility Never Cured |
| 16,322 | 800000207 | Claim Did Not Result in a Recognized Loss |
| 16,323 | 800000209 | Condition of Ineligibility Never Cured |
| 16,324 | 800000212 | Claim Did Not Result in a Recognized Loss |
| 16,325 | 800000213 | Condition of Ineligibility Never Cured |
| 16,326 | 800000217 | Condition of Ineligibility Never Cured |
| 16,327 | 800000218 | Claim Did Not Result in a Recognized Loss |
| 16,328 | 800000220 | Claim Did Not Result in a Recognized Loss |
| 16,329 | 800000222 | Claim Did Not Result in a Recognized Loss |
| 16,330 | 800000223 | Condition of Ineligibility Never Cured |
| 16,331 | 800000224 | Condition of Ineligibility Never Cured |
| 16,332 | 800000225 | Condition of Ineligibility Never Cured |
| 16,333 | 800000226 | Condition of Ineligibility Never Cured |
| 16,334 | 800000227 | Claim Did Not Result in a Recognized Loss |
| 16,335 | 800000228 | Condition of Ineligibility Never Cured |
| 16,336 | 800000229 | Condition of Ineligibility Never Cured |
| 16,337 | 800000230 | Claim Did Not Result in a Recognized Loss |
| 16,338 | 800000232 | Condition of Ineligibility Never Cured |
| 16,339 | 800000234 | Condition of Ineligibility Never Cured |
| 16,340 | 800000236 | Condition of Ineligibility Never Cured |
| 16,341 | 800000237 | Condition of Ineligibility Never Cured |
| 16,342 | 800000239 | Condition of Ineligibility Never Cured |
| 16,343 | 800000240 | Condition of Ineligibility Never Cured |
| 16,344 | 800000243 | Condition of Ineligibility Never Cured |
| 16,345 | 800000245 | No Eligible Purchases During the Class |
| 16,346 | 800000246 | Claim Did Not Result in a Recognized Loss |
| 16,347 | 800000245 | No Eligible Purchases During the Class |
| 16,348 | 800000246 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 3,876 | 530006237 | Claim Did Not Result in a Recognized Loss |
| 3,877 | 530006239 | Claim Did Not Result in a Recognized Loss |
| 3,878 | 530006245 | Claim Did Not Result in a Recognized Loss |
| 3,879 | 530006247 | Claim Did Not Result in a Recognized Loss |
| 3,880 | 530006249 | Claim Did Not Result in a Recognized Loss |
| 3,881 | 530006252 | Claim Did Not Result in a Recognized Loss |
| 3,882 | 530006253 | Claim Did Not Result in a Recognized Loss |
| 3,883 | 530006255 | Claim Did Not Result in a Recognized Loss |
| 3,884 | 530006257 | Claim Did Not Result in a Recognized Loss |
| 3,885 | 530006258 | Claim Did Not Result in a Recognized Loss |
| 3,886 | 530006261 | Claim Did Not Result in a Recognized Loss |
| 3,887 | 530006262 | Claim Did Not Result in a Recognized Loss |
| 3,888 | 530006266 | Claim Did Not Result in a Recognized Loss |
| 3,889 | 530006268 | Claim Did Not Result in a Recognized Loss |
| 3,890 | 530006269 | Claim Did Not Result in a Recognized Loss |
| 3,891 | 530006270 | Claim Did Not Result in a Recognized Loss |
| 3,892 | 530006271 | Claim Did Not Result in a Recognized Loss |
| 3,893 | 530006272 | Claim Did Not Result in a Recognized Loss |
| 3,894 | 530006274 | Claim Did Not Result in a Recognized Loss |
| 3,895 | 530006276 | Claim Did Not Result in a Recognized Loss |
| 3,896 | 530006279 | Claim Did Not Result in a Recognized Loss |
| 3,897 | 530006280 | Claim Did Not Result in a Recognized Loss |
| 3,898 | 530006281 | Claim Did Not Result in a Recognized Loss |
| 3,899 | 530006282 | Claim Did Not Result in a Recognized Loss |
| 3,900 | 530006283 | Claim Did Not Result in a Recognized Loss |
| 3,901 | 530006285 | Claim Did Not Result in a Recognized Loss |
| 3,902 | 530006287 | Claim Did Not Result in a Recognized Loss |
| 3,903 | 530006289 | Claim Did Not Result in a Recognized Loss |
| 3,904 | 530006291 | Claim Did Not Result in a Recognized Loss |
| 3,905 | 530006293 | Claim Did Not Result in a Recognized Loss |
| 3,906 | 530006295 | Claim Did Not Result in a Recognized Loss |
| 3,907 | 530006296 | Claim Did Not Result in a Recognized Loss |
| 3,908 | 530006297 | Claim Did Not Result in a Recognized Loss |
| 3,909 | 530006299 | Claim Did Not Result in a Recognized Loss |
| 3,910 | 530006303 | Claim Did Not Result in a Recognized Loss |
| 3,911 | 530006304 | Claim Did Not Result in a Recognized Loss |
| 3,912 | 530006305 | Claim Did Not Result in a Recognized Loss |
| 3,913 | 530006306 | Claim Did Not Result in a Recognized Loss |
| 3,914 | 530006310 | Claim Did Not Result in a Recognized Loss |
| 3,915 | 530006312 | Claim Did Not Result in a Recognized Loss |
| 3,916 | 530006316 | Claim Did Not Result in a Recognized Loss |
| 3,917 | 530006318 | Claim Did Not Result in a Recognized Loss |
| 3,918 | 530006320 | Claim Did Not Result in a Recognized Loss |
| 3,919 | 530006321 | Claim Did Not Result in a Recognized Loss |
| 3,920 | 530006322 | Claim Did Not Result in a Recognized Loss |
| 3,921 | 530006323 | Claim Did Not Result in a Recognized Loss |
| 3,922 | 530006324 | Claim Did Not Result in a Recognized Loss |
| 3,923 | 530006329 | Claim Did Not Result in a Recognized Loss |
| 3,924 | 530006331 | Claim Did Not Result in a Recognized Loss |
| 3,925 | 530006332 | Claim Did Not Result in a Recognized Loss |
| 3,926 | 530006334 | Claim Did Not Result in a Recognized Loss |
| 3,927 | 530006335 | Claim Did Not Result in a Recognized Loss |
| 3,928 | 530006337 | Claim Did Not Result in a Recognized Loss |
| 3,929 | 530006338 | Claim Did Not Result in a Recognized Loss |
| 3,930 | 530006342 | No Eligible Purchases During the Class Period |
| 3,931 | 530006345 | Claim Did Not Result in a Recognized Loss |
| 3,932 | 530006346 | Claim Did Not Result in a Recognized Loss |
| 3,933 | 530006347 | Claim Did Not Result in a Recognized Loss |
| 3,934 | 530006348 | Claim Did Not Result in a Recognized Loss |
| 3,935 | 530006349 | Claim Did Not Result in a Recognized Loss |
| 3,936 | 530006350 | Claim Did Not Result in a Recognized Loss |
| 3,937 | 530006354 | Claim Did Not Result in a Recognized Loss |
| 3,938 | 530006355 | Claim Did Not Result in a Recognized Loss |
| 3,939 | 530006357 | Claim Did Not Result in a Recognized Loss |
| 3,940 | 530006359 | Claim Did Not Result in a Recognized Loss |
| 3,941 | 530006362 | Claim Did Not Result in a Recognized Loss |
| 3,942 | 530006364 | Claim Did Not Result in a Recognized Loss |
| 3,943 | 530006365 | Claim Did Not Result in a Recognized Loss |
| 3,944 | 530006368 | Claim Did Not Result in a Recognized Loss |
| 3,945 | 530006369 | Claim Did Not Result in a Recognized Loss |
| 3,946 | 530006370 | Claim Did Not Result in a Recognized Loss |
| 3,947 | 530006371 | Claim Did Not Result in a Recognized Loss |
| 3,948 | 530006376 | Claim Did Not Result in a Recognized Loss |
| 3,949 | 530006378 | Claim Did Not Result in a Recognized Loss |
| 3,950 | 530006379 | Claim Did Not Result in a Recognized Loss |
| 3,951 | 530006381 | Claim Did Not Result in a Recognized Loss |
| 3,952 | 530006384 | Claim Did Not Result in a Recognized Loss |
| 3,953 | 530006385 | Claim Did Not Result in a Recognized Loss |
| 3,954 | 530006386 | Claim Did Not Result in a Recognized Loss |
| 3,955 | 530006388 | Claim Did Not Result in a Recognized Loss |
| 3,956 | 530006389 | Claim Did Not Result in a Recognized Loss |
| 3,957 | 530006390 | Claim Did Not Result in a Recognized Loss |
| 3,958 | 530006391 | Claim Did Not Result in a Recognized Loss |
| 3,959 | 530006393 | Claim Did Not Result in a Recognized Loss |
| 3,960 | 530006394 | Claim Did Not Result in a Recognized Loss |
| 3,961 | 530006396 | Claim Did Not Result in a Recognized Loss |
| 3,962 | 530006398 | Claim Did Not Result in a Recognized Loss |
| 3,963 | 530006399 | Claim Did Not Result in a Recognized Loss |
| 3,964 | 530006400 | Claim Did Not Result in a Recognized Loss |
| 3,965 | 530006401 | Claim Did Not Result in a Recognized Loss |
| 3,966 | 530006402 | Claim Did Not Result in a Recognized Loss |
| 3,967 | 530006410 | Claim Did Not Result in a Recognized Loss |
| 3,968 | 530006413 | Claim Did Not Result in a Recognized Loss |
| 3,969 | 530006415 | Claim Did Not Result in a Recognized Loss |
| 3,970 | 530006416 | Claim Did Not Result in a Recognized Loss |
| 3,971 | 530006418 | Claim Did Not Result in a Recognized Loss |
| 3,972 | 530006419 | Claim Did Not Result in a Recognized Loss |
| 3,973 | 530006421 | Claim Did Not Result in a Recognized Loss |
| 3,974 | 530006430 | Claim Did Not Result in a Recognized Loss |
| 3,975 | 530006431 | Claim Did Not Result in a Recognized Loss |
| 3,976 | 530006432 | Claim Did Not Result in a Recognized Loss |
| 3,977 | 530006435 | Claim Did Not Result in a Recognized Loss |
| 3,978 | 530006436 | Claim Did Not Result in a Recognized Loss |
| 3,979 | 530006441 | Claim Did Not Result in a Recognized Loss |
| 3,980 | 530006444 | Claim Did Not Result in a Recognized Loss |
| 3,981 | 530006445 | Claim Did Not Result in a Recognized Loss |
| 3,982 | 530006446 | Claim Did Not Result in a Recognized Loss |
| 3,983 | 530006447 | Claim Did Not Result in a Recognized Loss |
| 3,984 | 530006450 | Claim Did Not Result in a Recognized Loss |
| 3,985 | 530006451 | Claim Did Not Result in a Recognized Loss |
| 3,986 | 530006453 | Claim Did Not Result in a Recognized Loss |
| 3,987 | 530006457 | Claim Did Not Result in a Recognized Loss |
| 3,988 | 530006461 | Claim Did Not Result in a Recognized Loss |
| 3,989 | 530006465 | Claim Did Not Result in a Recognized Loss |
| 3,990 | 530006466 | Claim Did Not Result in a Recognized Loss |
| 3,991 | 530006467 | Claim Did Not Result in a Recognized Loss |
| 3,992 | 530006468 | Claim Did Not Result in a Recognized Loss |
| 3,993 | 530006469 | Claim Did Not Result in a Recognized Loss |
| 3,994 | 530006470 | Claim Did Not Result in a Recognized Loss |
| 3,995 | 530006472 | Claim Did Not Result in a Recognized Loss |
| 3,996 | 530006474 | Claim Did Not Result in a Recognized Loss |
| 3,997 | 530006475 | Claim Did Not Result in a Recognized Loss |
| 3,998 | 530006476 | Claim Did Not Result in a Recognized Loss |
| 3,999 | 530006476 | Claim Did Not Result in a Recognized Loss |
| 4,000 | 530006477 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,113 | 530017926 | Claim Did Not Result in a Recognized Loss |
| 10,114 | 530017927 | No Eligible Purchases During the Class |
| 10,115 | 530017928 | Claim Did Not Result in a Recognized Loss |
| 10,116 | 530017929 | No Eligible Purchases During the Class |
| 10,117 | 530017930 | Claim Did Not Result in a Recognized Loss |
| 10,118 | 530017933 | Claim Did Not Result in a Recognized Loss |
| 10,119 | 530017934 | Claim Did Not Result in a Recognized Loss |
| 10,120 | 530017935 | Claim Did Not Result in a Recognized Loss |
| 10,121 | 530017936 | Claim Did Not Result in a Recognized Loss |
| 10,122 | 530017937 | Claim Did Not Result in a Recognized Loss |
| 10,123 | 530017938 | Claim Did Not Result in a Recognized Loss |
| 10,124 | 530017943 | Claim Did Not Result in a Recognized Loss |
| 10,125 | 530017945 | Claim Did Not Result in a Recognized Loss |
| 10,126 | 530017947 | Claim Did Not Result in a Recognized Loss |
| 10,127 | 530017951 | Claim Did Not Result in a Recognized Loss |
| 10,128 | 530017954 | No Eligible Purchases During the Class |
| 10,129 | 530017956 | Claim Did Not Result in a Recognized Loss |
| 10,130 | 530017957 | Claim Did Not Result in a Recognized Loss |
| 10,131 | 530017960 | Claim Did Not Result in a Recognized Loss |
| 10,132 | 530017961 | Claim Did Not Result in a Recognized Loss |
| 10,133 | 530017962 | Claim Did Not Result in a Recognized Loss |
| 10,134 | 530017967 | Claim Did Not Result in a Recognized Loss |
| 10,135 | 530017968 | Claim Did Not Result in a Recognized Loss |
| 10,136 | 530017970 | Claim Did Not Result in a Recognized Loss |
| 10,137 | 530017971 | Claim Did Not Result in a Recognized Loss |
| 10,138 | 530017972 | Claim Did Not Result in a Recognized Loss |
| 10,139 | 530017973 | Claim Did Not Result in a Recognized Loss |
| 10,140 | 530017974 | Claim Did Not Result in a Recognized Loss |
| 10,141 | 530017975 | Claim Did Not Result in a Recognized Loss |
| 10,142 | 530017977 | Claim Did Not Result in a Recognized Loss |
| 10,143 | 530017979 | Claim Did Not Result in a Recognized Loss |
| 10,144 | 530017980 | Claim Did Not Result in a Recognized Loss |
| 10,145 | 530017983 | No Eligible Purchases During the Class |
| 10,146 | 530017984 | Claim Did Not Result in a Recognized Loss |
| 10,147 | 530017989 | Claim Did Not Result in a Recognized Loss |
| 10,148 | 530017990 | Claim Did Not Result in a Recognized Loss |
| 10,149 | 530017991 | Claim Did Not Result in a Recognized Loss |
| 10,150 | 530017996 | Claim Did Not Result in a Recognized Loss |
| 10,151 | 530017997 | Claim Did Not Result in a Recognized Loss |
| 10,152 | 530017998 | Claim Did Not Result in a Recognized Loss |
| 10,153 | 530017999 | Claim Did Not Result in a Recognized Loss |
| 10,154 | 530018000 | Claim Did Not Result in a Recognized Loss |
| 10,155 | 530018002 | Claim Did Not Result in a Recognized Loss |
| 10,156 | 530018003 | Claim Did Not Result in a Recognized Loss |
| 10,157 | 530018004 | Claim Did Not Result in a Recognized Loss |
| 10,158 | 530018005 | Claim Did Not Result in a Recognized Loss |
| 10,159 | 530018006 | Claim Did Not Result in a Recognized Loss |
| 10,160 | 530018007 | No Eligible Purchases During the Class |
| 10,161 | 530018008 | Claim Did Not Result in a Recognized Loss |
| 10,162 | 530018009 | Claim Did Not Result in a Recognized Loss |
| 10,163 | 530018012 | Claim Did Not Result in a Recognized Loss |
| 10,164 | 530018014 | Claim Did Not Result in a Recognized Loss |
| 10,165 | 530018016 | No Eligible Purchases During the Class |
| 10,166 | 530018018 | Claim Did Not Result in a Recognized Loss |
| 10,167 | 530018021 | Claim Did Not Result in a Recognized Loss |
| 10,168 | 530018023 | Claim Did Not Result in a Recognized Loss |
| 10,169 | 530018025 | Claim Did Not Result in a Recognized Loss |
| 10,170 | 530018026 | Claim Did Not Result in a Recognized Loss |
| 10,171 | 530018027 | Claim Did Not Result in a Recognized Loss |
| 10,172 | 530018028 | No Eligible Purchases During the Class |
| 10,173 | 530018030 | Claim Did Not Result in a Recognized Loss |
| 10,174 | 530018035 | Claim Did Not Result in a Recognized Loss |
| 10,175 | 530018038 | Claim Did Not Result in a Recognized Loss |
| 10,176 | 530018039 | Claim Did Not Result in a Recognized Loss |
| 10,177 | 530018040 | Claim Did Not Result in a Recognized Loss |
| 10,178 | 530018041 | No Eligible Purchases During the Class |
| 10,179 | 530018043 | No Eligible Purchases During the Class |
| 10,180 | 530018045 | Claim Did Not Result in a Recognized Loss |
| 10,181 | 530018046 | Claim Did Not Result in a Recognized Loss |
| 10,182 | 530018051 | No Eligible Purchases During the Class |
| 10,183 | 530018052 | No Eligible Purchases During the Class |
| 10,184 | 530018053 | Claim Did Not Result in a Recognized Loss |
| 10,185 | 530018054 | Claim Did Not Result in a Recognized Loss |
| 10,186 | 530018055 | Claim Did Not Result in a Recognized Loss |
| 10,187 | 530018058 | No Eligible Purchases During the Class |
| 10,188 | 530018061 | No Eligible Purchases During the Class |
| 10,189 | 530018062 | Claim Did Not Result in a Recognized Loss |
| 10,190 | 530018068 | No Eligible Purchases During the Class |
| 10,191 | 530018070 | Claim Did Not Result in a Recognized Loss |
| 10,192 | 530018071 | Claim Did Not Result in a Recognized Loss |
| 10,193 | 530018072 | Claim Did Not Result in a Recognized Loss |
| 10,194 | 530018074 | Claim Did Not Result in a Recognized Loss |
| 10,195 | 530018075 | Claim Did Not Result in a Recognized Loss |
| 10,196 | 530018076 | No Eligible Purchases During the Class |
| 10,197 | 530018081 | Claim Did Not Result in a Recognized Loss |
| 10,198 | 530018082 | Claim Did Not Result in a Recognized Loss |
| 10,199 | 530018084 | Claim Did Not Result in a Recognized Loss |
| 10,200 | 530018085 | Claim Did Not Result in a Recognized Loss |
| 10,201 | 530018090 | Claim Did Not Result in a Recognized Loss |
| 10,202 | 530018091 | No Eligible Purchases During the Class |
| 10,203 | 530018093 | Claim Did Not Result in a Recognized Loss |
| 10,204 | 530018094 | Claim Did Not Result in a Recognized Loss |
| 10,205 | 530018096 | Claim Did Not Result in a Recognized Loss |
| 10,206 | 530018097 | Claim Did Not Result in a Recognized Loss |
| 10,207 | 530018098 | Claim Did Not Result in a Recognized Loss |
| 10,208 | 530018103 | Claim Did Not Result in a Recognized Loss |
| 10,209 | 530018104 | Claim Did Not Result in a Recognized Loss |
| 10,210 | 530018106 | Claim Did Not Result in a Recognized Loss |
| 10,211 | 530018107 | Claim Did Not Result in a Recognized Loss |
| 10,212 | 530018108 | Claim Did Not Result in a Recognized Loss |
| 10,213 | 530018109 | Claim Did Not Result in a Recognized Loss |
| 10,214 | 530018110 | Claim Did Not Result in a Recognized Loss |
| 10,215 | 530018112 | Claim Did Not Result in a Recognized Loss |
| 10,216 | 530018115 | Claim Did Not Result in a Recognized Loss |
| 10,217 | 530018116 | No Eligible Purchases During the Class |
| 10,218 | 530018117 | Claim Did Not Result in a Recognized Loss |
| 10,219 | 530018119 | Claim Did Not Result in a Recognized Loss |
| 10,220 | 530018121 | Claim Did Not Result in a Recognized Loss |
| 10,221 | 530018122 | Claim Did Not Result in a Recognized Loss |
| 10,222 | 530018124 | Claim Did Not Result in a Recognized Loss |
| 10,223 | 530018125 | No Eligible Purchases During the Class |
| 10,224 | 530018126 | Claim Did Not Result in a Recognized Loss |
| 10,225 | 530018128 | Claim Did Not Result in a Recognized Loss |
| 10,226 | 530018129 | Claim Did Not Result in a Recognized Loss |
| 10,227 | 530018131 | Claim Did Not Result in a Recognized Loss |
| 10,228 | 530018133 | Claim Did Not Result in a Recognized Loss |
| 10,229 | 530018139 | Claim Did Not Result in a Recognized Loss |
| 10,230 | 530018141 | Claim Did Not Result in a Recognized Loss |
| 10,231 | 530018143 | Claim Did Not Result in a Recognized Loss |
| 10,232 | 530018151 | Claim Did Not Result in a Recognized Loss |
| 10,233 | 530018151 | Claim Did Not Result in a Recognized Loss |
| 10,234 | 530018152 | Claim Did Not Result in a Recognized Loss |
| 10,235 | 530018153 | Claim Did Not Result in a Recognized Loss |
| 10,236 | 530018154 | Claim Did Not Result in a Recognized Loss |
| 10,237 | 530018155 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,350 | 800000247 | Claim Did Not Result in a Recognized Loss |
| 16,351 | 800000251 | Condition of Ineligibility Never Cured |
| 16,352 | 800000252 | Condition of Ineligibility Never Cured |
| 16,353 | 800000253 | Claim Did Not Result in a Recognized Loss |
| 16,354 | 800000254 | Condition of Ineligibility Never Cured |
| 16,355 | 800000255 | Condition of Ineligibility Never Cured |
| 16,356 | 800000256 | Claim Did Not Result in a Recognized Loss |
| 16,357 | 800000257 | Condition of Ineligibility Never Cured |
| 16,358 | 800000258 | Condition of Ineligibility Never Cured |
| 16,359 | 800000259 | Condition of Ineligibility Never Cured |
| 16,360 | 800000260 | Condition of Ineligibility Never Cured |
| 16,361 | 800000261 | Condition of Ineligibility Never Cured |
| 16,362 | 800000264 | Condition of Ineligibility Never Cured |
| 16,363 | 800000266 | Condition of Ineligibility Never Cured |
| 16,364 | 800000275 | Condition of Ineligibility Never Cured |
| 16,365 | 800000277 | Condition of Ineligibility Never Cured |
| 16,366 | 800000283 | Condition of Ineligibility Never Cured |
| 16,367 | 800000285 | Condition of Ineligibility Never Cured |
| 16,368 | 800000285 | Condition of Ineligibility Never Cured |
| 16,369 | 800000286 | No Eligible Purchases During the Class |
| 16,370 | 800000288 | Condition of Ineligibility Never Cured |
| 16,371 | 800000291 | Condition of Ineligibility Never Cured |
| 16,372 | 800000292 | Condition of Ineligibility Never Cured |
| 16,373 | 800000293 | Condition of Ineligibility Never Cured |
| 16,374 | 800000294 | Claim Did Not Result in a Recognized Loss |
| 16,375 | 800000295 | Condition of Ineligibility Never Cured |
| 16,376 | 800000296 | Claim Did Not Result in a Recognized Loss |
| 16,377 | 800000297 | Claim Did Not Result in a Recognized Loss |
| 16,378 | 800000298 | Claim Did Not Result in a Recognized Loss |
| 16,379 | 800000301 | Condition of Ineligibility Never Cured |
| 16,380 | 800000303 | Claim Did Not Result in a Recognized Loss |
| 16,381 | 800000303 | Claim Did Not Result in a Recognized Loss |
| 16,382 | 800000305 | Condition of Ineligibility Never Cured |
| 16,383 | 800000307 | Condition of Ineligibility Never Cured |
| 16,384 | 800000309 | Condition of Ineligibility Never Cured |
| 16,385 | 800000311 | Claim Did Not Result in a Recognized Loss |
| 16,386 | 800000312 | Condition of Ineligibility Never Cured |
| 16,387 | 800000313 | Claim Did Not Result in a Recognized Loss |
| 16,388 | 800000314 | Condition of Ineligibility Never Cured |
| 16,389 | 800000315 | Condition of Ineligibility Never Cured |
| 16,390 | 800000318 | Claim Did Not Result in a Recognized Loss |
| 16,391 | 800000319 | Condition of Ineligibility Never Cured |
| 16,392 | 800000320 | Condition of Ineligibility Never Cured |
| 16,393 | 800000321 | Condition of Ineligibility Never Cured |
| 16,394 | 800000322 | Condition of Ineligibility Never Cured |
| 16,395 | 800000324 | Condition of Ineligibility Never Cured |
| 16,396 | 800000325 | Condition of Ineligibility Never Cured |
| 16,397 | 800000326 | Claim Did Not Result in a Recognized Loss |
| 16,398 | 800000328 | Claim Did Not Result in a Recognized Loss |
| 16,399 | 800000329 | Condition of Ineligibility Never Cured |
| 16,400 | 800000330 | Condition of Ineligibility Never Cured |
| 16,401 | 800000331 | Condition of Ineligibility Never Cured |
| 16,402 | 800000335 | Condition of Ineligibility Never Cured |
| 16,403 | 800000336 | Condition of Ineligibility Never Cured |
| 16,404 | 800000337 | Condition of Ineligibility Never Cured |
| 16,405 | 800000338 | Duplicate Claim |
| 16,406 | 800000340 | Claim Did Not Result in a Recognized Loss |
| 16,407 | 800000341 | Claim Did Not Result in a Recognized Loss |
| 16,408 | 800000345 | Claim Did Not Result in a Recognized Loss |
| 16,409 | 800000345 | Claim Did Not Result in a Recognized Loss |
| 16,410 | 800000349 | Claim Did Not Result in a Recognized Loss |
| 16,411 | 800000350 | Condition of Ineligibility Never Cured |
| 16,412 | 800000353 | Condition of Ineligibility Never Cured |
| 16,413 | 800000355 | Condition of Ineligibility Never Cured |
| 16,414 | 800000357 | Condition of Ineligibility Never Cured |
| 16,415 | 800000358 | Condition of Ineligibility Never Cured |
| 16,416 | 800000359 | Condition of Ineligibility Never Cured |
| 16,417 | 800000361 | Claim Did Not Result in a Recognized Loss |
| 16,418 | 800000363 | Condition of Ineligibility Never Cured |
| 16,419 | 800000364 | Claim Did Not Result in a Recognized Loss |
| 16,420 | 800000365 | Condition of Ineligibility Never Cured |
| 16,421 | 800000366 | Condition of Ineligibility Never Cured |
| 16,422 | 800000367 | Condition of Ineligibility Never Cured |
| 16,423 | 800000368 | No Eligible Purchases During the Class |
| 16,424 | 800000369 | Condition of Ineligibility Never Cured |
| 16,425 | 800000370 | No Eligible Purchases During the Class |
| 16,426 | 800000371 | Condition of Ineligibility Never Cured |
| 16,427 | 800000372 | Condition of Ineligibility Never Cured |
| 16,428 | 800000373 | Condition of Ineligibility Never Cured |
| 16,429 | 800000375 | Condition of Ineligibility Never Cured |
| 16,430 | 800000376 | Condition of Ineligibility Never Cured |
| 16,431 | 800000378 | Condition of Ineligibility Never Cured |
| 16,432 | 800000379 | Claim Did Not Result in a Recognized Loss |
| 16,433 | 800000380 | Condition of Ineligibility Never Cured |
| 16,434 | 800000382 | Claim Did Not Result in a Recognized Loss |
| 16,435 | 800000384 | Condition of Ineligibility Never Cured |
| 16,436 | 800000386 | Claim Did Not Result in a Recognized Loss |
| 16,437 | 800000386 | Condition of Ineligibility Never Cured |
| 16,438 | 800000388 | Condition of Ineligibility Never Cured |
| 16,439 | 800000389 | Claim Did Not Result in a Recognized Loss |
| 16,440 | 800000390 | Claim Did Not Result in a Recognized Loss |
| 16,441 | 800000391 | Condition of Ineligibility Never Cured |
| 16,442 | 800000392 | Condition of Ineligibility Never Cured |
| 16,443 | 800000396 | Condition of Ineligibility Never Cured |
| 16,444 | 800000397 | Duplicate Claim |
| 16,445 | 800000398 | Condition of Ineligibility Never Cured |
| 16,446 | 800000399 | Condition of Ineligibility Never Cured |
| 16,447 | 800000400 | Condition of Ineligibility Never Cured |
| 16,448 | 800000401 | Claim Did Not Result in a Recognized Loss |
| 16,449 | 800000404 | Condition of Ineligibility Never Cured |
| 16,450 | 800000406 | Condition of Ineligibility Never Cured |
| 16,451 | 800000408 | Claim Did Not Result in a Recognized Loss |
| 16,452 | 800000409 | Condition of Ineligibility Never Cured |
| 16,453 | 800000410 | Condition of Ineligibility Never Cured |
| 16,454 | 800000413 | Condition of Ineligibility Never Cured |
| 16,455 | 800000414 | Claim Did Not Result in a Recognized Loss |
| 16,456 | 800000415 | Claim Did Not Result in a Recognized Loss |
| 16,457 | 800000419 | Claim Did Not Result in a Recognized Loss |
| 16,458 | 800000419 | Condition of Ineligibility Never Cured |
| 16,459 | 800000421 | Condition of Ineligibility Never Cured |
| 16,460 | 800000421 | Condition of Ineligibility Never Cured |
| 16,461 | 800000422 | Condition of Ineligibility Never Cured |
| 16,462 | 800000424 | Claim Did Not Result in a Recognized Loss |
| 16,463 | 800000425 | Claim Did Not Result in a Recognized Loss |
| 16,464 | 800000427 | Condition of Ineligibility Never Cured |
| 16,465 | 800000429 | Claim Did Not Result in a Recognized Loss |
| 16,466 | 800000430 | Claim Did Not Result in a Recognized Loss |
| 16,467 | 800000433 | Claim Did Not Result in a Recognized Loss |
| 16,468 | 800000433 | Claim Did Not Result in a Recognized Loss |
| 16,469 | 800000435 | Duplicate Claim |
| 16,470 | 800000435 | Condition of Ineligibility Never Cured |
| 16,471 | 800000437 | Condition of Ineligibility Never Cured |
| 16,472 | 800000437 | Condition of Ineligibility Never Cured |
| 16,473 | 800000438 | Condition of Ineligibility Never Cured |
| 16,474 | 800000439 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,001 | 530006478 | Claim Did Not Result in a Recognized Loss |
| 4,002 | 530006479 | Claim Did Not Result in a Recognized Loss |
| 4,003 | 530006480 | Claim Did Not Result in a Recognized Loss |
| 4,004 | 530006481 | Claim Did Not Result in a Recognized Loss |
| 4,005 | 530006482 | Claim Did Not Result in a Recognized Loss |
| 4,006 | 530006485 | Claim Did Not Result in a Recognized Loss |
| 4,007 | 530006490 | Claim Did Not Result in a Recognized Loss |
| 4,008 | 530006492 | Claim Did Not Result in a Recognized Loss |
| 4,009 | 530006493 | Claim Did Not Result in a Recognized Loss |
| 4,010 | 530006494 | Claim Did Not Result in a Recognized Loss |
| 4,011 | 530006495 | Claim Did Not Result in a Recognized Loss |
| 4,012 | 530006496 | Claim Did Not Result in a Recognized Loss |
| 4,013 | 530006499 | Claim Did Not Result in a Recognized Loss |
| 4,014 | 530006500 | Claim Did Not Result in a Recognized Loss |
| 4,015 | 530006501 | Claim Did Not Result in a Recognized Loss |
| 4,016 | 530006503 | No Eligible Purchases During the Class Period |
| 4,017 | 530006509 | Claim Did Not Result in a Recognized Loss |
| 4,018 | 530006514 | Claim Did Not Result in a Recognized Loss |
| 4,019 | 530006516 | Claim Did Not Result in a Recognized Loss |
| 4,020 | 530006523 | Claim Did Not Result in a Recognized Loss |
| 4,021 | 530006525 | Claim Did Not Result in a Recognized Loss |
| 4,022 | 530006527 | Claim Did Not Result in a Recognized Loss |
| 4,023 | 530006528 | Claim Did Not Result in a Recognized Loss |
| 4,024 | 530006530 | Claim Did Not Result in a Recognized Loss |
| 4,025 | 530006531 | Claim Did Not Result in a Recognized Loss |
| 4,026 | 530006533 | Claim Did Not Result in a Recognized Loss |
| 4,027 | 530006536 | Claim Did Not Result in a Recognized Loss |
| 4,028 | 530006537 | Claim Did Not Result in a Recognized Loss |
| 4,029 | 530006540 | Claim Did Not Result in a Recognized Loss |
| 4,030 | 530006541 | Claim Did Not Result in a Recognized Loss |
| 4,031 | 530006543 | Claim Did Not Result in a Recognized Loss |
| 4,032 | 530006545 | Claim Did Not Result in a Recognized Loss |
| 4,033 | 530006547 | Claim Did Not Result in a Recognized Loss |
| 4,034 | 530006548 | Claim Did Not Result in a Recognized Loss |
| 4,035 | 530006549 | Claim Did Not Result in a Recognized Loss |
| 4,036 | 530006550 | Claim Did Not Result in a Recognized Loss |
| 4,037 | 530006551 | Claim Did Not Result in a Recognized Loss |
| 4,038 | 530006552 | Claim Did Not Result in a Recognized Loss |
| 4,039 | 530006553 | Claim Did Not Result in a Recognized Loss |
| 4,040 | 530006554 | Claim Did Not Result in a Recognized Loss |
| 4,041 | 530006555 | Claim Did Not Result in a Recognized Loss |
| 4,042 | 530006556 | Claim Did Not Result in a Recognized Loss |
| 4,043 | 530006557 | Claim Did Not Result in a Recognized Loss |
| 4,044 | 530006558 | Claim Did Not Result in a Recognized Loss |
| 4,045 | 530006559 | Claim Did Not Result in a Recognized Loss |
| 4,046 | 530006560 | Claim Did Not Result in a Recognized Loss |
| 4,047 | 530006564 | Claim Did Not Result in a Recognized Loss |
| 4,048 | 530006565 | Claim Did Not Result in a Recognized Loss |
| 4,049 | 530006569 | Claim Did Not Result in a Recognized Loss |
| 4,050 | 530006573 | Claim Did Not Result in a Recognized Loss |
| 4,051 | 530006574 | Claim Did Not Result in a Recognized Loss |
| 4,052 | 530006576 | Claim Did Not Result in a Recognized Loss |
| 4,053 | 530006581 | Claim Did Not Result in a Recognized Loss |
| 4,054 | 530006582 | Claim Did Not Result in a Recognized Loss |
| 4,055 | 530006583 | Claim Did Not Result in a Recognized Loss |
| 4,056 | 530006584 | Claim Did Not Result in a Recognized Loss |
| 4,057 | 530006585 | Claim Did Not Result in a Recognized Loss |
| 4,058 | 530006586 | Claim Did Not Result in a Recognized Loss |
| 4,059 | 530006587 | Claim Did Not Result in a Recognized Loss |
| 4,060 | 530006588 | Claim Did Not Result in a Recognized Loss |
| 4,061 | 530006589 | Claim Did Not Result in a Recognized Loss |
| 4,062 | 530006591 | Claim Did Not Result in a Recognized Loss |
| 4,063 | 530006595 | Claim Did Not Result in a Recognized Loss |
| 4,064 | 530006597 | Claim Did Not Result in a Recognized Loss |
| 4,065 | 530006601 | Claim Did Not Result in a Recognized Loss |
| 4,066 | 530006602 | Claim Did Not Result in a Recognized Loss |
| 4,067 | 530006603 | Claim Did Not Result in a Recognized Loss |
| 4,068 | 530006604 | Claim Did Not Result in a Recognized Loss |
| 4,069 | 530006606 | Claim Did Not Result in a Recognized Loss |
| 4,070 | 530006607 | Claim Did Not Result in a Recognized Loss |
| 4,071 | 530006608 | Claim Did Not Result in a Recognized Loss |
| 4,072 | 530006610 | Claim Did Not Result in a Recognized Loss |
| 4,073 | 530006611 | Claim Did Not Result in a Recognized Loss |
| 4,074 | 530006612 | Claim Did Not Result in a Recognized Loss |
| 4,075 | 530006613 | Claim Did Not Result in a Recognized Loss |
| 4,076 | 530006614 | Claim Did Not Result in a Recognized Loss |
| 4,077 | 530006615 | Claim Did Not Result in a Recognized Loss |
| 4,078 | 530006617 | Claim Did Not Result in a Recognized Loss |
| 4,079 | 530006620 | Claim Did Not Result in a Recognized Loss |
| 4,080 | 530006621 | Claim Did Not Result in a Recognized Loss |
| 4,081 | 530006622 | Claim Did Not Result in a Recognized Loss |
| 4,082 | 530006623 | Claim Did Not Result in a Recognized Loss |
| 4,083 | 530006624 | Claim Did Not Result in a Recognized Loss |
| 4,084 | 530006626 | Claim Did Not Result in a Recognized Loss |
| 4,085 | 530006627 | Claim Did Not Result in a Recognized Loss |
| 4,086 | 530006630 | Claim Did Not Result in a Recognized Loss |
| 4,087 | 530006631 | Claim Did Not Result in a Recognized Loss |
| 4,088 | 530006635 | Claim Did Not Result in a Recognized Loss |
| 4,089 | 530006637 | Claim Did Not Result in a Recognized Loss |
| 4,090 | 530006638 | Claim Did Not Result in a Recognized Loss |
| 4,091 | 530006641 | Claim Did Not Result in a Recognized Loss |
| 4,092 | 530006642 | Claim Did Not Result in a Recognized Loss |
| 4,093 | 530006644 | Claim Did Not Result in a Recognized Loss |
| 4,094 | 530006645 | Claim Did Not Result in a Recognized Loss |
| 4,095 | 530006646 | Claim Did Not Result in a Recognized Loss |
| 4,096 | 530006647 | Claim Did Not Result in a Recognized Loss |
| 4,097 | 530006648 | Claim Did Not Result in a Recognized Loss |
| 4,098 | 530006649 | Claim Did Not Result in a Recognized Loss |
| 4,099 | 530006650 | Claim Did Not Result in a Recognized Loss |
| 4,100 | 530006652 | Claim Did Not Result in a Recognized Loss |
| 4,101 | 530006653 | Claim Did Not Result in a Recognized Loss |
| 4,102 | 530006655 | Claim Did Not Result in a Recognized Loss |
| 4,103 | 530006656 | Claim Did Not Result in a Recognized Loss |
| 4,104 | 530006658 | Claim Did Not Result in a Recognized Loss |
| 4,105 | 530006660 | Claim Did Not Result in a Recognized Loss |
| 4,106 | 530006662 | Claim Did Not Result in a Recognized Loss |
| 4,107 | 530006663 | Claim Did Not Result in a Recognized Loss |
| 4,108 | 530006665 | Claim Did Not Result in a Recognized Loss |
| 4,109 | 530006666 | Claim Did Not Result in a Recognized Loss |
| 4,110 | 530006669 | Claim Did Not Result in a Recognized Loss |
| 4,111 | 530006670 | Claim Did Not Result in a Recognized Loss |
| 4,112 | 530006673 | Claim Did Not Result in a Recognized Loss |
| 4,113 | 530006674 | Claim Did Not Result in a Recognized Loss |
| 4,114 | 530006675 | Claim Did Not Result in a Recognized Loss |
| 4,115 | 530006680 | Claim Did Not Result in a Recognized Loss |
| 4,116 | 530006685 | Claim Did Not Result in a Recognized Loss |
| 4,117 | 530006689 | Claim Did Not Result in a Recognized Loss |
| 4,118 | 530006690 | Claim Did Not Result in a Recognized Loss |
| 4,119 | 530006694 | Claim Did Not Result in a Recognized Loss |
| 4,120 | 530006696 | Claim Did Not Result in a Recognized Loss |
| 4,121 | 530006697 | Claim Did Not Result in a Recognized Loss |
| 4,122 | 530006698 | Claim Did Not Result in a Recognized Loss |
| 4,123 | 530006701 | Claim Did Not Result in a Recognized Loss |
| 4,124 | 530006702 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,238 | 530018156 | Claim Did Not Result in a Recognized Loss |
| 10,239 | 530018157 | Claim Did Not Result in a Recognized Loss |
| 10,240 | 530018159 | Claim Did Not Result in a Recognized Loss |
| 10,241 | 530018160 | Claim Did Not Result in a Recognized Loss |
| 10,242 | 530018161 | Claim Did Not Result in a Recognized Loss |
| 10,243 | 530018163 | Claim Did Not Result in a Recognized Loss |
| 10,244 | 530018164 | Claim Did Not Result in a Recognized Loss |
| 10,245 | 530018165 | Claim Did Not Result in a Recognized Loss |
| 10,246 | 530018166 | Claim Did Not Result in a Recognized Loss |
| 10,247 | 530018168 | Claim Did Not Result in a Recognized Loss |
| 10,248 | 530018174 | Claim Did Not Result in a Recognized Loss |
| 10,249 | 530018175 | Claim Did Not Result in a Recognized Loss |
| 10,250 | 530018176 | Claim Did Not Result in a Recognized Loss |
| 10,251 | 530018177 | Claim Did Not Result in a Recognized Loss |
| 10,252 | 530018178 | Claim Did Not Result in a Recognized Loss |
| 10,253 | 530018179 | Claim Did Not Result in a Recognized Loss |
| 10,254 | 530018180 | Claim Did Not Result in a Recognized Loss |
| 10,255 | 530018183 | Claim Did Not Result in a Recognized Loss |
| 10,256 | 530018185 | Claim Did Not Result in a Recognized Loss |
| 10,257 | 530018187 | Claim Did Not Result in a Recognized Loss |
| 10,258 | 530018192 | Claim Did Not Result in a Recognized Loss |
| 10,259 | 530018194 | Claim Did Not Result in a Recognized Loss |
| 10,260 | 530018196 | Claim Did Not Result in a Recognized Loss |
| 10,261 | 530018197 | Claim Did Not Result in a Recognized Loss |
| 10,262 | 530018198 | Claim Did Not Result in a Recognized Loss |
| 10,263 | 530018199 | Claim Did Not Result in a Recognized Loss |
| 10,264 | 530018201 | Claim Did Not Result in a Recognized Loss |
| 10,265 | 530018203 | Claim Did Not Result in a Recognized Loss |
| 10,266 | 530018204 | Claim Did Not Result in a Recognized Loss |
| 10,267 | 530018206 | Claim Did Not Result in a Recognized Loss |
| 10,268 | 530018207 | Claim Did Not Result in a Recognized Loss |
| 10,269 | 530018215 | Claim Did Not Result in a Recognized Loss |
| 10,270 | 530018216 | Claim Did Not Result in a Recognized Loss |
| 10,271 | 530018218 | Claim Did Not Result in a Recognized Loss |
| 10,272 | 530018220 | Claim Did Not Result in a Recognized Loss |
| 10,273 | 530018221 | Claim Did Not Result in a Recognized Loss |
| 10,274 | 530018222 | Claim Did Not Result in a Recognized Loss |
| 10,275 | 530018226 | Claim Did Not Result in a Recognized Loss |
| 10,276 | 530018230 | Claim Did Not Result in a Recognized Loss |
| 10,277 | 530018236 | Claim Did Not Result in a Recognized Loss |
| 10,278 | 530018240 | Claim Did Not Result in a Recognized Loss |
| 10,279 | 530018242 | Claim Did Not Result in a Recognized Loss |
| 10,280 | 530018243 | Claim Did Not Result in a Recognized Loss |
| 10,281 | 530018245 | Claim Did Not Result in a Recognized Loss |
| 10,282 | 530018246 | Claim Did Not Result in a Recognized Loss |
| 10,283 | 530018248 | Claim Did Not Result in a Recognized Loss |
| 10,284 | 530018249 | Claim Did Not Result in a Recognized Loss |
| 10,285 | 530018250 | Claim Did Not Result in a Recognized Loss |
| 10,286 | 530018253 | Claim Did Not Result in a Recognized Loss |
| 10,287 | 530018254 | Claim Did Not Result in a Recognized Loss |
| 10,288 | 530018255 | Claim Did Not Result in a Recognized Loss |
| 10,289 | 530018256 | Claim Did Not Result in a Recognized Loss |
| 10,290 | 530018257 | Claim Did Not Result in a Recognized Loss |
| 10,291 | 530018258 | Claim Did Not Result in a Recognized Loss |
| 10,292 | 530018260 | Claim Did Not Result in a Recognized Loss |
| 10,293 | 530018261 | Claim Did Not Result in a Recognized Loss |
| 10,294 | 530018265 | Claim Did Not Result in a Recognized Loss |
| 10,295 | 530018267 | Claim Did Not Result in a Recognized Loss |
| 10,296 | 530018269 | Claim Did Not Result in a Recognized Loss |
| 10,297 | 530018272 | Claim Did Not Result in a Recognized Loss |
| 10,298 | 530018277 | Claim Did Not Result in a Recognized Loss |
| 10,299 | 530018280 | Claim Did Not Result in a Recognized Loss |
| 10,300 | 530018281 | Claim Did Not Result in a Recognized Loss |
| 10,301 | 530018286 | Claim Did Not Result in a Recognized Loss |
| 10,302 | 530018287 | Claim Did Not Result in a Recognized Loss |
| 10,303 | 530018288 | Claim Did Not Result in a Recognized Loss |
| 10,304 | 530018289 | Claim Did Not Result in a Recognized Loss |
| 10,305 | 530018290 | Claim Did Not Result in a Recognized Loss |
| 10,306 | 530018294 | Claim Did Not Result in a Recognized Loss |
| 10,307 | 530018295 | Claim Did Not Result in a Recognized Loss |
| 10,308 | 530018296 | Claim Did Not Result in a Recognized Loss |
| 10,309 | 530018297 | Claim Did Not Result in a Recognized Loss |
| 10,310 | 530018298 | Claim Did Not Result in a Recognized Loss |
| 10,311 | 530018299 | Claim Did Not Result in a Recognized Loss |
| 10,312 | 530018304 | Claim Did Not Result in a Recognized Loss |
| 10,313 | 530018305 | Claim Did Not Result in a Recognized Loss |
| 10,314 | 530018308 | Claim Did Not Result in a Recognized Loss |
| 10,315 | 530018309 | Claim Did Not Result in a Recognized Loss |
| 10,316 | 530018312 | Claim Did Not Result in a Recognized Loss |
| 10,317 | 530018313 | Claim Did Not Result in a Recognized Loss |
| 10,318 | 530018315 | Claim Did Not Result in a Recognized Loss |
| 10,319 | 530018316 | Claim Did Not Result in a Recognized Loss |
| 10,320 | 530018317 | Claim Did Not Result in a Recognized Loss |
| 10,321 | 530018319 | Claim Did Not Result in a Recognized Loss |
| 10,322 | 530018321 | No Eligible Purchases During the Class |
| 10,323 | 530018322 | Claim Did Not Result in a Recognized Loss |
| 10,324 | 530018324 | Claim Did Not Result in a Recognized Loss |
| 10,325 | 530018327 | Claim Did Not Result in a Recognized Loss |
| 10,326 | 530018331 | Claim Did Not Result in a Recognized Loss |
| 10,327 | 530018332 | Claim Did Not Result in a Recognized Loss |
| 10,328 | 530018334 | Claim Did Not Result in a Recognized Loss |
| 10,329 | 530018336 | Claim Did Not Result in a Recognized Loss |
| 10,330 | 530018337 | Claim Did Not Result in a Recognized Loss |
| 10,331 | 530018338 | Claim Did Not Result in a Recognized Loss |
| 10,332 | 530018340 | Claim Did Not Result in a Recognized Loss |
| 10,333 | 530018341 | Claim Did Not Result in a Recognized Loss |
| 10,334 | 530018345 | Claim Did Not Result in a Recognized Loss |
| 10,335 | 530018350 | Claim Did Not Result in a Recognized Loss |
| 10,336 | 530018351 | Claim Did Not Result in a Recognized Loss |
| 10,337 | 530018352 | Claim Did Not Result in a Recognized Loss |
| 10,338 | 530018353 | Claim Did Not Result in a Recognized Loss |
| 10,339 | 530018354 | Claim Did Not Result in a Recognized Loss |
| 10,340 | 530018359 | Claim Did Not Result in a Recognized Loss |
| 10,341 | 530018362 | Claim Did Not Result in a Recognized Loss |
| 10,342 | 530018364 | Claim Did Not Result in a Recognized Loss |
| 10,343 | 530018366 | Claim Did Not Result in a Recognized Loss |
| 10,344 | 530018367 | Claim Did Not Result in a Recognized Loss |
| 10,345 | 530018369 | Claim Did Not Result in a Recognized Loss |
| 10,346 | 530018370 | Claim Did Not Result in a Recognized Loss |
| 10,347 | 530018374 | Claim Did Not Result in a Recognized Loss |
| 10,348 | 530018375 | Claim Did Not Result in a Recognized Loss |
| 10,349 | 530018376 | Claim Did Not Result in a Recognized Loss |
| 10,350 | 530018377 | Claim Did Not Result in a Recognized Loss |
| 10,351 | 530018380 | Claim Did Not Result in a Recognized Loss |
| 10,352 | 530018382 | Claim Did Not Result in a Recognized Loss |
| 10,353 | 530018385 | Claim Did Not Result in a Recognized Loss |
| 10,354 | 530018387 | Claim Did Not Result in a Recognized Loss |
| 10,355 | 530018388 | Claim Did Not Result in a Recognized Loss |
| 10,356 | 530018390 | Claim Did Not Result in a Recognized Loss |
| 10,357 | 530018391 | Claim Did Not Result in a Recognized Loss |
| 10,358 | 530018393 | Claim Did Not Result in a Recognized Loss |
| 10,359 | 530018394 | Claim Did Not Result in a Recognized Loss |
| 10,360 | 530018395 | No Eligible Purchases During the Class |
| 10,361 | 530018397 | Claim Did Not Result in a Recognized Loss |
| 10,362 | 530018398 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,475 | 800000444 | Claim Did Not Result in a Recognized Loss |
| 16,476 | 800000445 | Condition of Ineligibility Never Cured |
| 16,477 | 800000446 | Condition of Ineligibility Never Cured |
| 16,478 | 800000447 | Condition of Ineligibility Never Cured |
| 16,479 | 800000448 | Condition of Ineligibility Never Cured |
| 16,480 | 800000449 | Claim Did Not Result in a Recognized Loss |
| 16,481 | 800000451 | Condition of Ineligibility Never Cured |
| 16,482 | 800000452 | Duplicate Claim |
| 16,483 | 800000453 | Condition of Ineligibility Never Cured |
| 16,484 | 800000454 | Claim Did Not Result in a Recognized Loss |
| 16,485 | 800000455 | Claim Did Not Result in a Recognized Loss |
| 16,486 | 800000458 | Condition of Ineligibility Never Cured |
| 16,487 | 800000461 | Condition of Ineligibility Never Cured |
| 16,488 | 800000462 | Claim Did Not Result in a Recognized Loss |
| 16,489 | 800000463 | Claim Did Not Result in a Recognized Loss |
| 16,490 | 800000464 | Condition of Ineligibility Never Cured |
| 16,491 | 800000465 | Duplicate Claim |
| 16,492 | 800000467 | Condition of Ineligibility Never Cured |
| 16,493 | 800000471 | Condition of Ineligibility Never Cured |
| 16,494 | 800000472 | Condition of Ineligibility Never Cured |
| 16,495 | 800000473 | Claim Did Not Result in a Recognized Loss |
| 16,496 | 800000475 | No Eligible Purchases During the Class |
| 16,497 | 800000476 | Condition of Ineligibility Never Cured |
| 16,498 | 800000478 | Claim Did Not Result in a Recognized Loss |
| 16,499 | 800000479 | Condition of Ineligibility Never Cured |
| 16,500 | 800000481 | Claim Did Not Result in a Recognized Loss |
| 16,501 | 800000482 | Claim Did Not Result in a Recognized Loss |
| 16,502 | 800000483 | Claim Did Not Result in a Recognized Loss |
| 16,503 | 800000485 | Condition of Ineligibility Never Cured |
| 16,504 | 800000486 | Condition of Ineligibility Never Cured |
| 16,505 | 800000487 | Condition of Ineligibility Never Cured |
| 16,506 | 800000488 | Duplicate Claim |
| 16,507 | 800000490 | Claim Did Not Result in a Recognized Loss |
| 16,508 | 800000491 | Condition of Ineligibility Never Cured |
| 16,509 | 800000493 | Condition of Ineligibility Never Cured |
| 16,510 | 800000495 | Condition of Ineligibility Never Cured |
| 16,511 | 800000498 | Claim Did Not Result in a Recognized Loss |
| 16,512 | 800000500 | Condition of Ineligibility Never Cured |
| 16,513 | 800000501 | Condition of Ineligibility Never Cured |
| 16,514 | 800000503 | Condition of Ineligibility Never Cured |
| 16,515 | 800000504 | Claim Did Not Result in a Recognized Loss |
| 16,516 | 800000505 | Condition of Ineligibility Never Cured |
| 16,517 | 800000506 | Claim Did Not Result in a Recognized Loss |
| 16,518 | 800000508 | No Eligible Purchases During the Class |
| 16,519 | 800000510 | Claim Did Not Result in a Recognized Loss |
| 16,520 | 800000513 | Condition of Ineligibility Never Cured |
| 16,521 | 800000516 | Claim Did Not Result in a Recognized Loss |
| 16,522 | 800000517 | No Eligible Purchases During the Class |
| 16,523 | 800000518 | Condition of Ineligibility Never Cured |
| 16,524 | 800000519 | Claim Did Not Result in a Recognized Loss |
| 16,525 | 800000520 | Condition of Ineligibility Never Cured |
| 16,526 | 800000521 | Condition of Ineligibility Never Cured |
| 16,527 | 800000522 | Condition of Ineligibility Never Cured |
| 16,528 | 800000524 | Condition of Ineligibility Never Cured |
| 16,529 | 800000525 | Condition of Ineligibility Never Cured |
| 16,530 | 800000527 | Claim Did Not Result in a Recognized Loss |
| 16,531 | 800000529 | No Eligible Purchases During the Class |
| 16,532 | 800000530 | Condition of Ineligibility Never Cured |
| 16,533 | 800000531 | Condition of Ineligibility Never Cured |
| 16,534 | 800000532 | Condition of Ineligibility Never Cured |
| 16,535 | 800000534 | Claim Did Not Result in a Recognized Loss |
| 16,536 | 800000535 | Condition of Ineligibility Never Cured |
| 16,537 | 800000536 | Condition of Ineligibility Never Cured |
| 16,538 | 800000538 | Claim Did Not Result in a Recognized Loss |
| 16,539 | 800000540 | Condition of Ineligibility Never Cured |
| 16,540 | 800000541 | Condition of Ineligibility Never Cured |
| 16,541 | 800000545 | Claim Did Not Result in a Recognized Loss |
| 16,542 | 800000546 | Condition of Ineligibility Never Cured |
| 16,543 | 800000549 | Condition of Ineligibility Never Cured |
| 16,544 | 800000550 | Claim Did Not Result in a Recognized Loss |
| 16,545 | 800000551 | Claim Did Not Result in a Recognized Loss |
| 16,546 | 800000553 | Claim Did Not Result in a Recognized Loss |
| 16,547 | 800000554 | Condition of Ineligibility Never Cured |
| 16,548 | 800000555 | Condition of Ineligibility Never Cured |
| 16,549 | 800000556 | Condition of Ineligibility Never Cured |
| 16,550 | 800000557 | Condition of Ineligibility Never Cured |
| 16,551 | 800000560 | Condition of Ineligibility Never Cured |
| 16,552 | 800000562 | Condition of Ineligibility Never Cured |
| 16,553 | 800000563 | Condition of Ineligibility Never Cured |
| 16,554 | 800000565 | Condition of Ineligibility Never Cured |
| 16,555 | 800000569 | Claim Did Not Result in a Recognized Loss |
| 16,556 | 800000570 | Condition of Ineligibility Never Cured |
| 16,557 | 800000571 | Claim Did Not Result in a Recognized Loss |
| 16,558 | 800000572 | Claim Did Not Result in a Recognized Loss |
| 16,559 | 800000574 | Condition of Ineligibility Never Cured |
| 16,560 | 800000576 | Condition of Ineligibility Never Cured |
| 16,561 | 800000578 | Claim Did Not Result in a Recognized Loss |
| 16,562 | 800000579 | Condition of Ineligibility Never Cured |
| 16,563 | 800000581 | Condition of Ineligibility Never Cured |
| 16,564 | 800000584 | Claim Did Not Result in a Recognized Loss |
| 16,565 | 800000585 | Condition of Ineligibility Never Cured |
| 16,566 | 800000589 | Condition of Ineligibility Never Cured |
| 16,567 | 800000590 | Condition of Ineligibility Never Cured |
| 16,568 | 800000591 | Condition of Ineligibility Never Cured |
| 16,569 | 800000592 | Condition of Ineligibility Never Cured |
| 16,570 | 800000593 | No Eligible Purchases During the Class |
| 16,571 | 800000594 | Claim Did Not Result in a Recognized Loss |
| 16,572 | 800000595 | Condition of Ineligibility Never Cured |
| 16,573 | 800000597 | Claim Did Not Result in a Recognized Loss |
| 16,574 | 800000598 | Claim Did Not Result in a Recognized Loss |
| 16,575 | 800000599 | Condition of Ineligibility Never Cured |
| 16,576 | 800000600 | Condition of Ineligibility Never Cured |
| 16,577 | 800000603 | No Eligible Purchases During the Class |
| 16,578 | 800000604 | Condition of Ineligibility Never Cured |
| 16,579 | 800000608 | Condition of Ineligibility Never Cured |
| 16,580 | 800000610 | Claim Did Not Result in a Recognized Loss |
| 16,581 | 800000613 | Condition of Ineligibility Never Cured |
| 16,582 | 800000616 | Condition of Ineligibility Never Cured |
| 16,583 | 800000618 | Claim Did Not Result in a Recognized Loss |
| 16,584 | 800000619 | Claim Did Not Result in a Recognized Loss |
| 16,585 | 800000621 | Claim Did Not Result in a Recognized Loss |
| 16,586 | 800000622 | Condition of Ineligibility Never Cured |
| 16,587 | 800000624 | Condition of Ineligibility Never Cured |
| 16,588 | 800000626 | Condition of Ineligibility Never Cured |
| 16,589 | 800000629 | Condition of Ineligibility Never Cured |
| 16,590 | 800000637 | Claim Did Not Result in a Recognized Loss |
| 16,591 | 800000638 | Claim Did Not Result in a Recognized Loss |
| 16,592 | 800000639 | Condition of Ineligibility Never Cured |
| 16,593 | 800000641 | Condition of Ineligibility Never Cured |
| 16,594 | 800000644 | Condition of Ineligibility Never Cured |
| 16,595 | 800000646 | Condition of Ineligibility Never Cured |
| 16,596 | 800000649 | Condition of Ineligibility Never Cured |
| 16,597 | 800000652 | Condition of Ineligibility Never Cured |
| 16,598 | 800000652 | Condition of Ineligibility Never Cured |
| 16,599 | 800000653 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,126 | 530006706 | Claim Did Not Result in a Recognized Loss |
| 4,127 | 530006707 | Claim Did Not Result in a Recognized Loss |
| 4,128 | 530006709 | Claim Did Not Result in a Recognized Loss |
| 4,129 | 530006710 | Claim Did Not Result in a Recognized Loss |
| 4,130 | 530006712 | Claim Did Not Result in a Recognized Loss |
| 4,131 | 530006713 | Claim Did Not Result in a Recognized Loss |
| 4,132 | 530006714 | Claim Did Not Result in a Recognized Loss |
| 4,133 | 530006715 | Claim Did Not Result in a Recognized Loss |
| 4,134 | 530006716 | Claim Did Not Result in a Recognized Loss |
| 4,135 | 530006718 | Claim Did Not Result in a Recognized Loss |
| 4,136 | 530006719 | Claim Did Not Result in a Recognized Loss |
| 4,137 | 530006720 | Claim Did Not Result in a Recognized Loss |
| 4,138 | 530006723 | Claim Did Not Result in a Recognized Loss |
| 4,139 | 530006724 | Claim Did Not Result in a Recognized Loss |
| 4,140 | 530006725 | Claim Did Not Result in a Recognized Loss |
| 4,141 | 530006728 | Claim Did Not Result in a Recognized Loss |
| 4,142 | 530006729 | Claim Did Not Result in a Recognized Loss |
| 4,143 | 530006732 | Claim Did Not Result in a Recognized Loss |
| 4,144 | 530006734 | Claim Did Not Result in a Recognized Loss |
| 4,145 | 530006735 | Claim Did Not Result in a Recognized Loss |
| 4,146 | 530006737 | Claim Did Not Result in a Recognized Loss |
| 4,147 | 530006740 | Claim Did Not Result in a Recognized Loss |
| 4,148 | 530006743 | Claim Did Not Result in a Recognized Loss |
| 4,149 | 530006744 | Claim Did Not Result in a Recognized Loss |
| 4,150 | 530006745 | No Eligible Purchases During the Class Period |
| 4,151 | 530006746 | Claim Did Not Result in a Recognized Loss |
| 4,152 | 530006747 | Claim Did Not Result in a Recognized Loss |
| 4,153 | 530006750 | Claim Did Not Result in a Recognized Loss |
| 4,154 | 530006751 | Claim Did Not Result in a Recognized Loss |
| 4,155 | 530006753 | Claim Did Not Result in a Recognized Loss |
| 4,156 | 530006754 | Claim Did Not Result in a Recognized Loss |
| 4,157 | 530006755 | Claim Did Not Result in a Recognized Loss |
| 4,158 | 530006757 | Claim Did Not Result in a Recognized Loss |
| 4,159 | 530006759 | Claim Did Not Result in a Recognized Loss |
| 4,160 | 530006760 | Claim Did Not Result in a Recognized Loss |
| 4,161 | 530006762 | Claim Did Not Result in a Recognized Loss |
| 4,162 | 530006764 | Claim Did Not Result in a Recognized Loss |
| 4,163 | 530006766 | Claim Did Not Result in a Recognized Loss |
| 4,164 | 530006767 | Claim Did Not Result in a Recognized Loss |
| 4,165 | 530006768 | Claim Did Not Result in a Recognized Loss |
| 4,166 | 530006770 | Claim Did Not Result in a Recognized Loss |
| 4,167 | 530006771 | Claim Did Not Result in a Recognized Loss |
| 4,168 | 530006772 | Claim Did Not Result in a Recognized Loss |
| 4,169 | 530006773 | Claim Did Not Result in a Recognized Loss |
| 4,170 | 530006777 | Claim Did Not Result in a Recognized Loss |
| 4,171 | 530006778 | Claim Did Not Result in a Recognized Loss |
| 4,172 | 530006779 | Claim Did Not Result in a Recognized Loss |
| 4,173 | 530006780 | Claim Did Not Result in a Recognized Loss |
| 4,174 | 530006781 | Claim Did Not Result in a Recognized Loss |
| 4,175 | 530006782 | Claim Did Not Result in a Recognized Loss |
| 4,176 | 530006783 | Claim Did Not Result in a Recognized Loss |
| 4,177 | 530006785 | Claim Did Not Result in a Recognized Loss |
| 4,178 | 530006786 | Claim Did Not Result in a Recognized Loss |
| 4,179 | 530006787 | Claim Did Not Result in a Recognized Loss |
| 4,180 | 530006788 | Claim Did Not Result in a Recognized Loss |
| 4,181 | 530006790 | Claim Did Not Result in a Recognized Loss |
| 4,182 | 530006791 | Claim Did Not Result in a Recognized Loss |
| 4,183 | 530006794 | Claim Did Not Result in a Recognized Loss |
| 4,184 | 530006795 | Claim Did Not Result in a Recognized Loss |
| 4,185 | 530006797 | Claim Did Not Result in a Recognized Loss |
| 4,186 | 530006798 | Claim Did Not Result in a Recognized Loss |
| 4,187 | 530006799 | Claim Did Not Result in a Recognized Loss |
| 4,188 | 530006800 | Claim Did Not Result in a Recognized Loss |
| 4,189 | 530006802 | Claim Did Not Result in a Recognized Loss |
| 4,190 | 530006804 | Claim Did Not Result in a Recognized Loss |
| 4,191 | 530006805 | Claim Did Not Result in a Recognized Loss |
| 4,192 | 530006806 | Claim Did Not Result in a Recognized Loss |
| 4,193 | 530006807 | Claim Did Not Result in a Recognized Loss |
| 4,194 | 530006808 | Claim Did Not Result in a Recognized Loss |
| 4,195 | 530006809 | Claim Did Not Result in a Recognized Loss |
| 4,196 | 530006810 | Claim Did Not Result in a Recognized Loss |
| 4,197 | 530006811 | Claim Did Not Result in a Recognized Loss |
| 4,198 | 530006812 | Claim Did Not Result in a Recognized Loss |
| 4,199 | 530006815 | Claim Did Not Result in a Recognized Loss |
| 4,200 | 530006816 | Claim Did Not Result in a Recognized Loss |
| 4,201 | 530006817 | Claim Did Not Result in a Recognized Loss |
| 4,202 | 530006818 | Claim Did Not Result in a Recognized Loss |
| 4,203 | 530006820 | Claim Did Not Result in a Recognized Loss |
| 4,204 | 530006821 | Claim Did Not Result in a Recognized Loss |
| 4,205 | 530006822 | Claim Did Not Result in a Recognized Loss |
| 4,206 | 530006823 | Claim Did Not Result in a Recognized Loss |
| 4,207 | 530006824 | Claim Did Not Result in a Recognized Loss |
| 4,208 | 530006825 | Claim Did Not Result in a Recognized Loss |
| 4,209 | 530006826 | Claim Did Not Result in a Recognized Loss |
| 4,210 | 530006828 | Claim Did Not Result in a Recognized Loss |
| 4,211 | 530006829 | Claim Did Not Result in a Recognized Loss |
| 4,212 | 530006833 | Claim Did Not Result in a Recognized Loss |
| 4,213 | 530006834 | No Eligible Purchases During the Class Period |
| 4,214 | 530006835 | Claim Did Not Result in a Recognized Loss |
| 4,215 | 530006836 | Claim Did Not Result in a Recognized Loss |
| 4,216 | 530006837 | Claim Did Not Result in a Recognized Loss |
| 4,217 | 530006839 | Claim Did Not Result in a Recognized Loss |
| 4,218 | 530006840 | Claim Did Not Result in a Recognized Loss |
| 4,219 | 530006842 | Claim Did Not Result in a Recognized Loss |
| 4,220 | 530006847 | Claim Did Not Result in a Recognized Loss |
| 4,221 | 530006850 | Claim Did Not Result in a Recognized Loss |
| 4,222 | 530006851 | Claim Did Not Result in a Recognized Loss |
| 4,223 | 530006852 | Claim Did Not Result in a Recognized Loss |
| 4,224 | 530006853 | Claim Did Not Result in a Recognized Loss |
| 4,225 | 530006856 | Claim Did Not Result in a Recognized Loss |
| 4,226 | 530006859 | Claim Did Not Result in a Recognized Loss |
| 4,227 | 530006860 | Claim Did Not Result in a Recognized Loss |
| 4,228 | 530006862 | Claim Did Not Result in a Recognized Loss |
| 4,229 | 530006863 | Claim Did Not Result in a Recognized Loss |
| 4,230 | 530006864 | Claim Did Not Result in a Recognized Loss |
| 4,231 | 530006866 | Claim Did Not Result in a Recognized Loss |
| 4,232 | 530006867 | Claim Did Not Result in a Recognized Loss |
| 4,233 | 530006868 | Claim Did Not Result in a Recognized Loss |
| 4,234 | 530006869 | Claim Did Not Result in a Recognized Loss |
| 4,235 | 530006871 | Claim Did Not Result in a Recognized Loss |
| 4,236 | 530006872 | Claim Did Not Result in a Recognized Loss |
| 4,237 | 530006873 | Claim Did Not Result in a Recognized Loss |
| 4,238 | 530006876 | Claim Did Not Result in a Recognized Loss |
| 4,239 | 530006877 | Claim Did Not Result in a Recognized Loss |
| 4,240 | 530006883 | Claim Did Not Result in a Recognized Loss |
| 4,241 | 530006885 | Claim Did Not Result in a Recognized Loss |
| 4,242 | 530006887 | Claim Did Not Result in a Recognized Loss |
| 4,243 | 530006889 | Claim Did Not Result in a Recognized Loss |
| 4,244 | 530006890 | Claim Did Not Result in a Recognized Loss |
| 4,245 | 530006893 | Claim Did Not Result in a Recognized Loss |
| 4,246 | 530006894 | Claim Did Not Result in a Recognized Loss |
| 4,247 | 530006895 | Claim Did Not Result in a Recognized Loss |
| 4,248 | 530006896 | Claim Did Not Result in a Recognized Loss |
| 4,249 | 530006898 | Claim Did Not Result in a Recognized Loss |
| 4,250 | 530006899 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,363 | 530018399 | Claim Did Not Result in a Recognized Loss |
| 10,364 | 530018400 | Claim Did Not Result in a Recognized Loss |
| 10,365 | 530018403 | Claim Did Not Result in a Recognized Loss |
| 10,366 | 530018404 | Claim Did Not Result in a Recognized Loss |
| 10,367 | 530018407 | Claim Did Not Result in a Recognized Loss |
| 10,368 | 530018410 | Claim Did Not Result in a Recognized Loss |
| 10,369 | 530018412 | Claim Did Not Result in a Recognized Loss |
| 10,370 | 530018414 | Claim Did Not Result in a Recognized Loss |
| 10,371 | 530018415 | Claim Did Not Result in a Recognized Loss |
| 10,372 | 530018417 | Claim Did Not Result in a Recognized Loss |
| 10,373 | 530018418 | Claim Did Not Result in a Recognized Loss |
| 10,374 | 530018419 | Claim Did Not Result in a Recognized Loss |
| 10,375 | 530018421 | Claim Did Not Result in a Recognized Loss |
| 10,376 | 530018424 | Claim Did Not Result in a Recognized Loss |
| 10,377 | 530018425 | Claim Did Not Result in a Recognized Loss |
| 10,378 | 530018427 | Claim Did Not Result in a Recognized Loss |
| 10,379 | 530018434 | Claim Did Not Result in a Recognized Loss |
| 10,380 | 530018435 | Claim Did Not Result in a Recognized Loss |
| 10,381 | 530018436 | Claim Did Not Result in a Recognized Loss |
| 10,382 | 530018437 | Claim Did Not Result in a Recognized Loss |
| 10,383 | 530018438 | Claim Did Not Result in a Recognized Loss |
| 10,384 | 530018442 | No Eligible Purchases During the Class |
| 10,385 | 530018443 | Claim Did Not Result in a Recognized Loss |
| 10,386 | 530018445 | Claim Did Not Result in a Recognized Loss |
| 10,387 | 530018446 | Claim Did Not Result in a Recognized Loss |
| 10,388 | 530018447 | Claim Did Not Result in a Recognized Loss |
| 10,389 | 530018448 | Claim Did Not Result in a Recognized Loss |
| 10,390 | 530018451 | Claim Did Not Result in a Recognized Loss |
| 10,391 | 530018454 | Claim Did Not Result in a Recognized Loss |
| 10,392 | 530018456 | Claim Did Not Result in a Recognized Loss |
| 10,393 | 530018457 | Claim Did Not Result in a Recognized Loss |
| 10,394 | 530018459 | Claim Did Not Result in a Recognized Loss |
| 10,395 | 530018460 | Claim Did Not Result in a Recognized Loss |
| 10,396 | 530018462 | Claim Did Not Result in a Recognized Loss |
| 10,397 | 530018463 | No Eligible Purchases During the Class |
| 10,398 | 530018464 | Claim Did Not Result in a Recognized Loss |
| 10,399 | 530018466 | Claim Did Not Result in a Recognized Loss |
| 10,400 | 530018467 | Claim Did Not Result in a Recognized Loss |
| 10,401 | 530018468 | Claim Did Not Result in a Recognized Loss |
| 10,402 | 530018470 | Claim Did Not Result in a Recognized Loss |
| 10,403 | 530018473 | Claim Did Not Result in a Recognized Loss |
| 10,404 | 530018476 | Claim Did Not Result in a Recognized Loss |
| 10,405 | 530018477 | No Eligible Purchases During the Class |
| 10,406 | 530018479 | Claim Did Not Result in a Recognized Loss |
| 10,407 | 530018481 | No Eligible Purchases During the Class |
| 10,408 | 530018484 | Claim Did Not Result in a Recognized Loss |
| 10,409 | 530018485 | Claim Did Not Result in a Recognized Loss |
| 10,410 | 530018488 | Claim Did Not Result in a Recognized Loss |
| 10,411 | 530018492 | Claim Did Not Result in a Recognized Loss |
| 10,412 | 530018493 | No Eligible Purchases During the Class |
| 10,413 | 530018494 | Claim Did Not Result in a Recognized Loss |
| 10,414 | 530018495 | Claim Did Not Result in a Recognized Loss |
| 10,415 | 530018497 | Claim Did Not Result in a Recognized Loss |
| 10,416 | 530018498 | Claim Did Not Result in a Recognized Loss |
| 10,417 | 530018501 | Claim Did Not Result in a Recognized Loss |
| 10,418 | 530018503 | Claim Did Not Result in a Recognized Loss |
| 10,419 | 530018504 | Claim Did Not Result in a Recognized Loss |
| 10,420 | 530018506 | Claim Did Not Result in a Recognized Loss |
| 10,421 | 530018507 | Claim Did Not Result in a Recognized Loss |
| 10,422 | 530018509 | Claim Did Not Result in a Recognized Loss |
| 10,423 | 530018510 | Claim Did Not Result in a Recognized Loss |
| 10,424 | 530018511 | Claim Did Not Result in a Recognized Loss |
| 10,425 | 530018512 | Claim Did Not Result in a Recognized Loss |
| 10,426 | 530018514 | No Eligible Purchases During the Class |
| 10,427 | 530018517 | Claim Did Not Result in a Recognized Loss |
| 10,428 | 530018518 | Claim Did Not Result in a Recognized Loss |
| 10,429 | 530018519 | Claim Did Not Result in a Recognized Loss |
| 10,430 | 530018520 | Claim Did Not Result in a Recognized Loss |
| 10,431 | 530018521 | Claim Did Not Result in a Recognized Loss |
| 10,432 | 530018522 | Claim Did Not Result in a Recognized Loss |
| 10,433 | 530018523 | Claim Did Not Result in a Recognized Loss |
| 10,434 | 530018524 | No Eligible Purchases During the Class |
| 10,435 | 530018525 | Claim Did Not Result in a Recognized Loss |
| 10,436 | 530018526 | No Eligible Purchases During the Class |
| 10,437 | 530018527 | Claim Did Not Result in a Recognized Loss |
| 10,438 | 530018528 | Claim Did Not Result in a Recognized Loss |
| 10,439 | 530018529 | Claim Did Not Result in a Recognized Loss |
| 10,440 | 530018530 | Claim Did Not Result in a Recognized Loss |
| 10,441 | 530018533 | Claim Did Not Result in a Recognized Loss |
| 10,442 | 530018534 | Claim Did Not Result in a Recognized Loss |
| 10,443 | 530018535 | Claim Did Not Result in a Recognized Loss |
| 10,444 | 530018536 | Claim Did Not Result in a Recognized Loss |
| 10,445 | 530018537 | Claim Did Not Result in a Recognized Loss |
| 10,446 | 530018538 | Claim Did Not Result in a Recognized Loss |
| 10,447 | 530018539 | Claim Did Not Result in a Recognized Loss |
| 10,448 | 530018542 | Claim Did Not Result in a Recognized Loss |
| 10,449 | 530018543 | Claim Did Not Result in a Recognized Loss |
| 10,450 | 530018544 | Claim Did Not Result in a Recognized Loss |
| 10,451 | 530018546 | Claim Did Not Result in a Recognized Loss |
| 10,452 | 530018547 | Claim Did Not Result in a Recognized Loss |
| 10,453 | 530018550 | Claim Did Not Result in a Recognized Loss |
| 10,454 | 530018553 | Claim Did Not Result in a Recognized Loss |
| 10,455 | 530018555 | Claim Did Not Result in a Recognized Loss |
| 10,456 | 530018556 | No Eligible Purchases During the Class |
| 10,457 | 530018557 | Claim Did Not Result in a Recognized Loss |
| 10,458 | 530018560 | Claim Did Not Result in a Recognized Loss |
| 10,459 | 530018562 | Claim Did Not Result in a Recognized Loss |
| 10,460 | 530018566 | Claim Did Not Result in a Recognized Loss |
| 10,461 | 530018567 | Claim Did Not Result in a Recognized Loss |
| 10,462 | 530018570 | Claim Did Not Result in a Recognized Loss |
| 10,463 | 530018575 | Claim Did Not Result in a Recognized Loss |
| 10,464 | 530018578 | Claim Did Not Result in a Recognized Loss |
| 10,465 | 530018582 | Claim Did Not Result in a Recognized Loss |
| 10,466 | 530018583 | Claim Did Not Result in a Recognized Loss |
| 10,467 | 530018585 | Claim Did Not Result in a Recognized Loss |
| 10,468 | 530018588 | Claim Did Not Result in a Recognized Loss |
| 10,469 | 530018590 | Claim Did Not Result in a Recognized Loss |
| 10,470 | 530018593 | Claim Did Not Result in a Recognized Loss |
| 10,471 | 530018594 | Claim Did Not Result in a Recognized Loss |
| 10,472 | 530018598 | Claim Did Not Result in a Recognized Loss |
| 10,473 | 530018599 | Claim Did Not Result in a Recognized Loss |
| 10,474 | 530018600 | Claim Did Not Result in a Recognized Loss |
| 10,475 | 530018602 | Claim Did Not Result in a Recognized Loss |
| 10,476 | 530018603 | Claim Did Not Result in a Recognized Loss |
| 10,477 | 530018604 | Claim Did Not Result in a Recognized Loss |
| 10,478 | 530018605 | Claim Did Not Result in a Recognized Loss |
| 10,479 | 530018606 | Claim Did Not Result in a Recognized Loss |
| 10,480 | 530018610 | Claim Did Not Result in a Recognized Loss |
| 10,481 | 530018614 | Claim Did Not Result in a Recognized Loss |
| 10,482 | 530018615 | Claim Did Not Result in a Recognized Loss |
| 10,483 | 530018617 | Claim Did Not Result in a Recognized Loss |
| 10,484 | 530018619 | Claim Did Not Result in a Recognized Loss |
| 10,485 | 530018620 | Claim Did Not Result in a Recognized Loss |
| 10,486 | 530018622 | Claim Did Not Result in a Recognized Loss |
| 10,487 | 530018623 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,600 | 800000656 | Condition of Ineligibility Never Cured |
| 16,601 | 800000658 | Condition of Ineligibility Never Cured |
| 16,602 | 800000659 | Claim Did Not Result in a Recognized Loss |
| 16,603 | 800000660 | Claim Did Not Result in a Recognized Loss |
| 16,604 | 800000661 | Condition of Ineligibility Never Cured |
| 16,605 | 800000663 | Claim Did Not Result in a Recognized Loss |
| 16,606 | 800000664 | Claim Did Not Result in a Recognized Loss |
| 16,607 | 800000665 | Condition of Ineligibility Never Cured |
| 16,608 | 800000667 | Claim Did Not Result in a Recognized Loss |
| 16,609 | 800000669 | Claim Did Not Result in a Recognized Loss |
| 16,610 | 800000670 | Condition of Ineligibility Never Cured |
| 16,611 | 800000671 | Condition of Ineligibility Never Cured |
| 16,612 | 800000673 | Condition of Ineligibility Never Cured |
| 16,613 | 800000674 | Claim Did Not Result in a Recognized Loss |
| 16,614 | 800000675 | Condition of Ineligibility Never Cured |
| 16,615 | 800000676 | Condition of Ineligibility Never Cured |
| 16,616 | 800000679 | Claim Did Not Result in a Recognized Loss |
| 16,617 | 800000684 | Claim Did Not Result in a Recognized Loss |
| 16,618 | 800000685 | Condition of Ineligibility Never Cured |
| 16,619 | 800000686 | Condition of Ineligibility Never Cured |
| 16,620 | 800000690 | Condition of Ineligibility Never Cured |
| 16,621 | 800000691 | Claim Did Not Result in a Recognized Loss |
| 16,622 | 800000692 | Claim Did Not Result in a Recognized Loss |
| 16,623 | 800000694 | Claim Did Not Result in a Recognized Loss |
| 16,624 | 800000695 | Claim Did Not Result in a Recognized Loss |
| 16,625 | 800000698 | Claim Did Not Result in a Recognized Loss |
| 16,626 | 800000699 | Claim Did Not Result in a Recognized Loss |
| 16,627 | 800000700 | Condition of Ineligibility Never Cured |
| 16,628 | 800000701 | Claim Did Not Result in a Recognized Loss |
| 16,629 | 800000706 | Condition of Ineligibility Never Cured |
| 16,630 | 800000707 | Condition of Ineligibility Never Cured |
| 16,631 | 800000708 | Claim Did Not Result in a Recognized Loss |
| 16,632 | 800000710 | Condition of Ineligibility Never Cured |
| 16,633 | 800000713 | Claim Did Not Result in a Recognized Loss |
| 16,634 | 800000715 | Condition of Ineligibility Never Cured |
| 16,635 | 800000718 | Condition of Ineligibility Never Cured |
| 16,636 | 800000719 | Condition of Ineligibility Never Cured |
| 16,637 | 800000722 | Duplicate Claim |
| 16,638 | 800000724 | Condition of Ineligibility Never Cured |
| 16,639 | 800000726 | Condition of Ineligibility Never Cured |
| 16,640 | 800000727 | Claim Did Not Result in a Recognized Loss |
| 16,641 | 800000728 | No Eligible Purchases During the Class |
| 16,642 | 800000729 | Condition of Ineligibility Never Cured |
| 16,643 | 800000730 | Claim Did Not Result in a Recognized Loss |
| 16,644 | 800000731 | Claim Did Not Result in a Recognized Loss |
| 16,645 | 800000735 | Condition of Ineligibility Never Cured |
| 16,646 | 800000740 | Condition of Ineligibility Never Cured |
| 16,647 | 800000742 | Condition of Ineligibility Never Cured |
| 16,648 | 800000743 | Claim Did Not Result in a Recognized Loss |
| 16,649 | 800000745 | Claim Did Not Result in a Recognized Loss |
| 16,650 | 800000746 | Condition of Ineligibility Never Cured |
| 16,651 | 800000747 | Condition of Ineligibility Never Cured |
| 16,652 | 800000749 | Condition of Ineligibility Never Cured |
| 16,653 | 800000750 | Condition of Ineligibility Never Cured |
| 16,654 | 800000752 | Condition of Ineligibility Never Cured |
| 16,655 | 800000754 | Condition of Ineligibility Never Cured |
| 16,656 | 800000759 | Condition of Ineligibility Never Cured |
| 16,657 | 800000760 | No Eligible Purchases During the Class |
| 16,658 | 800000761 | Condition of Ineligibility Never Cured |
| 16,659 | 800000762 | Condition of Ineligibility Never Cured |
| 16,660 | 800000764 | Claim Did Not Result in a Recognized Loss |
| 16,661 | 800000768 | Condition of Ineligibility Never Cured |
| 16,662 | 800000768 | Condition of Ineligibility Never Cured |
| 16,663 | 800000770 | Condition of Ineligibility Never Cured |
| 16,664 | 800000772 | Condition of Ineligibility Never Cured |
| 16,665 | 800000773 | Claim Did Not Result in a Recognized Loss |
| 16,666 | 800000775 | Claim Did Not Result in a Recognized Loss |
| 16,667 | 800000777 | Condition of Ineligibility Never Cured |
| 16,668 | 800000778 | Claim Did Not Result in a Recognized Loss |
| 16,669 | 800000779 | Condition of Ineligibility Never Cured |
| 16,670 | 800000780 | Claim Did Not Result in a Recognized Loss |
| 16,671 | 800000781 | Condition of Ineligibility Never Cured |
| 16,672 | 800000782 | Condition of Ineligibility Never Cured |
| 16,673 | 800000783 | Condition of Ineligibility Never Cured |
| 16,674 | 800000785 | Condition of Ineligibility Never Cured |
| 16,675 | 800000786 | Condition of Ineligibility Never Cured |
| 16,676 | 800000787 | Condition of Ineligibility Never Cured |
| 16,677 | 800000789 | Claim Did Not Result in a Recognized Loss |
| 16,678 | 800000790 | Condition of Ineligibility Never Cured |
| 16,679 | 800000791 | Condition of Ineligibility Never Cured |
| 16,680 | 800000792 | Condition of Ineligibility Never Cured |
| 16,681 | 800000794 | Claim Did Not Result in a Recognized Loss |
| 16,682 | 800000794 | Condition of Ineligibility Never Cured |
| 16,683 | 800000795 | Condition of Ineligibility Never Cured |
| 16,684 | 800000798 | Claim Did Not Result in a Recognized Loss |
| 16,685 | 800000799 | Claim Did Not Result in a Recognized Loss |
| 16,686 | 800000802 | Condition of Ineligibility Never Cured |
| 16,687 | 800000803 | Claim Did Not Result in a Recognized Loss |
| 16,688 | 800000805 | Duplicate Claim |
| 16,689 | 800000806 | Condition of Ineligibility Never Cured |
| 16,690 | 800000807 | Claim Did Not Result in a Recognized Loss |
| 16,691 | 800000808 | Condition of Ineligibility Never Cured |
| 16,692 | 800000812 | Claim Did Not Result in a Recognized Loss |
| 16,693 | 800000814 | Claim Did Not Result in a Recognized Loss |
| 16,694 | 800000817 | Condition of Ineligibility Never Cured |
| 16,695 | 800000818 | Condition of Ineligibility Never Cured |
| 16,696 | 800000821 | Claim Did Not Result in a Recognized Loss |
| 16,697 | 800000822 | Condition of Ineligibility Never Cured |
| 16,698 | 800000823 | Claim Did Not Result in a Recognized Loss |
| 16,699 | 800000825 | Claim Did Not Result in a Recognized Loss |
| 16,700 | 800000826 | Claim Did Not Result in a Recognized Loss |
| 16,701 | 800000827 | Claim Did Not Result in a Recognized Loss |
| 16,702 | 800000828 | Condition of Ineligibility Never Cured |
| 16,703 | 800000830 | Claim Did Not Result in a Recognized Loss |
| 16,704 | 800000831 | Condition of Ineligibility Never Cured |
| 16,705 | 800000833 | Claim Did Not Result in a Recognized Loss |
| 16,706 | 800000834 | Claim Did Not Result in a Recognized Loss |
| 16,707 | 800000835 | Condition of Ineligibility Never Cured |
| 16,708 | 800000836 | Condition of Ineligibility Never Cured |
| 16,709 | 800000837 | Claim Did Not Result in a Recognized Loss |
| 16,710 | 800000838 | Condition of Ineligibility Never Cured |
| 16,711 | 800000839 | Condition of Ineligibility Never Cured |
| 16,712 | 800000840 | Condition of Ineligibility Never Cured |
| 16,713 | 800000845 | Condition of Ineligibility Never Cured |
| 16,714 | 800000847 | Claim Did Not Result in a Recognized Loss |
| 16,715 | 800000849 | Claim Did Not Result in a Recognized Loss |
| 16,716 | 800000851 | Condition of Ineligibility Never Cured |
| 16,717 | 800000853 | Condition of Ineligibility Never Cured |
| 16,718 | 800000855 | Claim Did Not Result in a Recognized Loss |
| 16,719 | 800000856 | Condition of Ineligibility Never Cured |
| 16,720 | 800000857 | Condition of Ineligibility Never Cured |
| 16,721 | 800000858 | Condition of Ineligibility Never Cured |
| 16,722 | 800000859 | Condition of Ineligibility Never Cured |
| 16,723 | 800000860 | Condition of Ineligibility Never Cured |
| 16,724 | 800000863 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,251 | 530006901 | Claim Did Not Result in a Recognized Loss |
| 4,252 | 530006904 | Claim Did Not Result in a Recognized Loss |
| 4,253 | 530006905 | Claim Did Not Result in a Recognized Loss |
| 4,254 | 530006907 | Claim Did Not Result in a Recognized Loss |
| 4,255 | 530006909 | Claim Did Not Result in a Recognized Loss |
| 4,256 | 530006911 | Claim Did Not Result in a Recognized Loss |
| 4,257 | 530006912 | Claim Did Not Result in a Recognized Loss |
| 4,258 | 530006916 | Claim Did Not Result in a Recognized Loss |
| 4,259 | 530006917 | Claim Did Not Result in a Recognized Loss |
| 4,260 | 530006918 | Claim Did Not Result in a Recognized Loss |
| 4,261 | 530006919 | Claim Did Not Result in a Recognized Loss |
| 4,262 | 530006920 | Claim Did Not Result in a Recognized Loss |
| 4,263 | 530006921 | Claim Did Not Result in a Recognized Loss |
| 4,264 | 530006924 | Claim Did Not Result in a Recognized Loss |
| 4,265 | 530006927 | Claim Did Not Result in a Recognized Loss |
| 4,266 | 530006928 | Claim Did Not Result in a Recognized Loss |
| 4,267 | 530006931 | Claim Did Not Result in a Recognized Loss |
| 4,268 | 530006932 | Claim Did Not Result in a Recognized Loss |
| 4,269 | 530006941 | Claim Did Not Result in a Recognized Loss |
| 4,270 | 530006942 | Claim Did Not Result in a Recognized Loss |
| 4,271 | 530006943 | Claim Did Not Result in a Recognized Loss |
| 4,272 | 530006944 | Claim Did Not Result in a Recognized Loss |
| 4,273 | 530006945 | Claim Did Not Result in a Recognized Loss |
| 4,274 | 530006947 | Claim Did Not Result in a Recognized Loss |
| 4,275 | 530006949 | Claim Did Not Result in a Recognized Loss |
| 4,276 | 530006951 | Claim Did Not Result in a Recognized Loss |
| 4,277 | 530006954 | Claim Did Not Result in a Recognized Loss |
| 4,278 | 530006956 | Claim Did Not Result in a Recognized Loss |
| 4,279 | 530006958 | Claim Did Not Result in a Recognized Loss |
| 4,280 | 530006959 | Claim Did Not Result in a Recognized Loss |
| 4,281 | 530006960 | Claim Did Not Result in a Recognized Loss |
| 4,282 | 530006962 | Claim Did Not Result in a Recognized Loss |
| 4,283 | 530006963 | Claim Did Not Result in a Recognized Loss |
| 4,284 | 530006966 | Claim Did Not Result in a Recognized Loss |
| 4,285 | 530006967 | Claim Did Not Result in a Recognized Loss |
| 4,286 | 530006971 | Claim Did Not Result in a Recognized Loss |
| 4,287 | 530006972 | Claim Did Not Result in a Recognized Loss |
| 4,288 | 530006973 | Claim Did Not Result in a Recognized Loss |
| 4,289 | 530006974 | Claim Did Not Result in a Recognized Loss |
| 4,290 | 530006980 | Claim Did Not Result in a Recognized Loss |
| 4,291 | 530006981 | Claim Did Not Result in a Recognized Loss |
| 4,292 | 530006985 | Claim Did Not Result in a Recognized Loss |
| 4,293 | 530006987 | Claim Did Not Result in a Recognized Loss |
| 4,294 | 530006989 | Claim Did Not Result in a Recognized Loss |
| 4,295 | 530006990 | Claim Did Not Result in a Recognized Loss |
| 4,296 | 530006991 | Claim Did Not Result in a Recognized Loss |
| 4,297 | 530006992 | Claim Did Not Result in a Recognized Loss |
| 4,298 | 530006993 | Claim Did Not Result in a Recognized Loss |
| 4,299 | 530006995 | Claim Did Not Result in a Recognized Loss |
| 4,300 | 530006998 | Claim Did Not Result in a Recognized Loss |
| 4,301 | 530006999 | Claim Did Not Result in a Recognized Loss |
| 4,302 | 530007000 | Claim Did Not Result in a Recognized Loss |
| 4,303 | 530007001 | Claim Did Not Result in a Recognized Loss |
| 4,304 | 530007003 | Claim Did Not Result in a Recognized Loss |
| 4,305 | 530007005 | Claim Did Not Result in a Recognized Loss |
| 4,306 | 530007006 | Claim Did Not Result in a Recognized Loss |
| 4,307 | 530007008 | Claim Did Not Result in a Recognized Loss |
| 4,308 | 530007009 | Claim Did Not Result in a Recognized Loss |
| 4,309 | 530007010 | Claim Did Not Result in a Recognized Loss |
| 4,310 | 530007011 | Claim Did Not Result in a Recognized Loss |
| 4,311 | 530007012 | Claim Did Not Result in a Recognized Loss |
| 4,312 | 530007013 | Claim Did Not Result in a Recognized Loss |
| 4,313 | 530007016 | Claim Did Not Result in a Recognized Loss |
| 4,314 | 530007019 | Claim Did Not Result in a Recognized Loss |
| 4,315 | 530007021 | Claim Did Not Result in a Recognized Loss |
| 4,316 | 530007022 | Claim Did Not Result in a Recognized Loss |
| 4,317 | 530007023 | Claim Did Not Result in a Recognized Loss |
| 4,318 | 530007024 | Claim Did Not Result in a Recognized Loss |
| 4,319 | 530007025 | Claim Did Not Result in a Recognized Loss |
| 4,320 | 530007026 | Claim Did Not Result in a Recognized Loss |
| 4,321 | 530007033 | Claim Did Not Result in a Recognized Loss |
| 4,322 | 530007035 | Claim Did Not Result in a Recognized Loss |
| 4,323 | 530007036 | Claim Did Not Result in a Recognized Loss |
| 4,324 | 530007037 | Claim Did Not Result in a Recognized Loss |
| 4,325 | 530007040 | Claim Did Not Result in a Recognized Loss |
| 4,326 | 530007041 | Claim Did Not Result in a Recognized Loss |
| 4,327 | 530007042 | Claim Did Not Result in a Recognized Loss |
| 4,328 | 530007043 | Claim Did Not Result in a Recognized Loss |
| 4,329 | 530007046 | Claim Did Not Result in a Recognized Loss |
| 4,330 | 530007048 | Claim Did Not Result in a Recognized Loss |
| 4,331 | 530007049 | Claim Did Not Result in a Recognized Loss |
| 4,332 | 530007055 | Claim Did Not Result in a Recognized Loss |
| 4,333 | 530007058 | Claim Did Not Result in a Recognized Loss |
| 4,334 | 530007061 | Claim Did Not Result in a Recognized Loss |
| 4,335 | 530007062 | Claim Did Not Result in a Recognized Loss |
| 4,336 | 530007063 | Claim Did Not Result in a Recognized Loss |
| 4,337 | 530007065 | Claim Did Not Result in a Recognized Loss |
| 4,338 | 530007070 | Claim Did Not Result in a Recognized Loss |
| 4,339 | 530007071 | Claim Did Not Result in a Recognized Loss |
| 4,340 | 530007072 | Claim Did Not Result in a Recognized Loss |
| 4,341 | 530007074 | No Eligible Purchases During the Class Period |
| 4,342 | 530007076 | Claim Did Not Result in a Recognized Loss |
| 4,343 | 530007078 | Claim Did Not Result in a Recognized Loss |
| 4,344 | 530007080 | Claim Did Not Result in a Recognized Loss |
| 4,345 | 530007081 | Claim Did Not Result in a Recognized Loss |
| 4,346 | 530007083 | Claim Did Not Result in a Recognized Loss |
| 4,347 | 530007089 | Claim Did Not Result in a Recognized Loss |
| 4,348 | 530007091 | Claim Did Not Result in a Recognized Loss |
| 4,349 | 530007092 | Claim Did Not Result in a Recognized Loss |
| 4,350 | 530007093 | Claim Did Not Result in a Recognized Loss |
| 4,351 | 530007094 | Claim Did Not Result in a Recognized Loss |
| 4,352 | 530007095 | Claim Did Not Result in a Recognized Loss |
| 4,353 | 530007096 | Claim Did Not Result in a Recognized Loss |
| 4,354 | 530007098 | Claim Did Not Result in a Recognized Loss |
| 4,355 | 530007101 | Claim Did Not Result in a Recognized Loss |
| 4,356 | 530007103 | Claim Did Not Result in a Recognized Loss |
| 4,357 | 530007104 | Claim Did Not Result in a Recognized Loss |
| 4,358 | 530007105 | Claim Did Not Result in a Recognized Loss |
| 4,359 | 530007106 | Claim Did Not Result in a Recognized Loss |
| 4,360 | 530007107 | Claim Did Not Result in a Recognized Loss |
| 4,361 | 530007109 | Claim Did Not Result in a Recognized Loss |
| 4,362 | 530007110 | Claim Did Not Result in a Recognized Loss |
| 4,363 | 530007111 | Claim Did Not Result in a Recognized Loss |
| 4,364 | 530007113 | Claim Did Not Result in a Recognized Loss |
| 4,365 | 530007114 | Claim Did Not Result in a Recognized Loss |
| 4,366 | 530007115 | Claim Did Not Result in a Recognized Loss |
| 4,367 | 530007121 | Claim Did Not Result in a Recognized Loss |
| 4,368 | 530007122 | Claim Did Not Result in a Recognized Loss |
| 4,369 | 530007124 | Claim Did Not Result in a Recognized Loss |
| 4,370 | 530007125 | Claim Did Not Result in a Recognized Loss |
| 4,371 | 530007126 | Claim Did Not Result in a Recognized Loss |
| 4,372 | 530007127 | Claim Did Not Result in a Recognized Loss |
| 4,375 | 530007128 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,488 | 530018624 | Claim Did Not Result in a Recognized Loss |
| 10,489 | 530018629 | Claim Did Not Result in a Recognized Loss |
| 10,490 | 530018630 | Claim Did Not Result in a Recognized Loss |
| 10,491 | 530018631 | Claim Did Not Result in a Recognized Loss |
| 10,492 | 530018634 | Claim Did Not Result in a Recognized Loss |
| 10,493 | 530018637 | Claim Did Not Result in a Recognized Loss |
| 10,494 | 530018639 | Claim Did Not Result in a Recognized Loss |
| 10,495 | 530018641 | Claim Did Not Result in a Recognized Loss |
| 10,496 | 530018642 | Claim Did Not Result in a Recognized Loss |
| 10,497 | 530018643 | Claim Did Not Result in a Recognized Loss |
| 10,498 | 530018645 | Claim Did Not Result in a Recognized Loss |
| 10,499 | 530018647 | Claim Did Not Result in a Recognized Loss |
| 10,500 | 530018648 | Claim Did Not Result in a Recognized Loss |
| 10,501 | 530018650 | Claim Did Not Result in a Recognized Loss |
| 10,502 | 530018651 | Claim Did Not Result in a Recognized Loss |
| 10,503 | 530018653 | Claim Did Not Result in a Recognized Loss |
| 10,504 | 530018654 | Claim Did Not Result in a Recognized Loss |
| 10,505 | 530018655 | Claim Did Not Result in a Recognized Loss |
| 10,506 | 530018656 | Claim Did Not Result in a Recognized Loss |
| 10,507 | 530018658 | Claim Did Not Result in a Recognized Loss |
| 10,508 | 530018661 | Claim Did Not Result in a Recognized Loss |
| 10,509 | 530018662 | Claim Did Not Result in a Recognized Loss |
| 10,510 | 530018664 | Claim Did Not Result in a Recognized Loss |
| 10,511 | 530018666 | Claim Did Not Result in a Recognized Loss |
| 10,512 | 530018668 | Claim Did Not Result in a Recognized Loss |
| 10,513 | 530018669 | Claim Did Not Result in a Recognized Loss |
| 10,514 | 530018674 | Claim Did Not Result in a Recognized Loss |
| 10,515 | 530018676 | Duplicate Claim |
| 10,516 | 530018677 | Claim Did Not Result in a Recognized Loss |
| 10,517 | 530018680 | Claim Did Not Result in a Recognized Loss |
| 10,518 | 530018682 | Claim Did Not Result in a Recognized Loss |
| 10,519 | 530018684 | Claim Did Not Result in a Recognized Loss |
| 10,520 | 530018685 | Claim Did Not Result in a Recognized Loss |
| 10,521 | 530018686 | Claim Did Not Result in a Recognized Loss |
| 10,522 | 530018687 | Claim Did Not Result in a Recognized Loss |
| 10,523 | 530018690 | Claim Did Not Result in a Recognized Loss |
| 10,524 | 530018691 | Claim Did Not Result in a Recognized Loss |
| 10,525 | 530018695 | Claim Did Not Result in a Recognized Loss |
| 10,526 | 530018696 | Claim Did Not Result in a Recognized Loss |
| 10,527 | 530018697 | Claim Did Not Result in a Recognized Loss |
| 10,528 | 530018698 | Claim Did Not Result in a Recognized Loss |
| 10,529 | 530018699 | Claim Did Not Result in a Recognized Loss |
| 10,530 | 530018700 | Claim Did Not Result in a Recognized Loss |
| 10,531 | 530018701 | Claim Did Not Result in a Recognized Loss |
| 10,532 | 530018704 | Claim Did Not Result in a Recognized Loss |
| 10,533 | 530018707 | Claim Did Not Result in a Recognized Loss |
| 10,534 | 530018710 | Claim Did Not Result in a Recognized Loss |
| 10,535 | 530018715 | Claim Did Not Result in a Recognized Loss |
| 10,536 | 530018720 | Claim Did Not Result in a Recognized Loss |
| 10,537 | 530018722 | Claim Did Not Result in a Recognized Loss |
| 10,538 | 530018728 | Claim Did Not Result in a Recognized Loss |
| 10,539 | 530018729 | Claim Did Not Result in a Recognized Loss |
| 10,540 | 530018730 | Claim Did Not Result in a Recognized Loss |
| 10,541 | 530018731 | Claim Did Not Result in a Recognized Loss |
| 10,542 | 530018733 | Claim Did Not Result in a Recognized Loss |
| 10,543 | 530018734 | Claim Did Not Result in a Recognized Loss |
| 10,544 | 530018736 | Claim Did Not Result in a Recognized Loss |
| 10,545 | 530018741 | Claim Did Not Result in a Recognized Loss |
| 10,546 | 530018742 | Claim Did Not Result in a Recognized Loss |
| 10,547 | 530018744 | Claim Did Not Result in a Recognized Loss |
| 10,548 | 530018745 | Claim Did Not Result in a Recognized Loss |
| 10,549 | 530018746 | Claim Did Not Result in a Recognized Loss |
| 10,550 | 530018748 | Claim Did Not Result in a Recognized Loss |
| 10,551 | 530018749 | Claim Did Not Result in a Recognized Loss |
| 10,552 | 530018750 | No Eligible Purchases During the Class |
| 10,553 | 530018754 | Claim Did Not Result in a Recognized Loss |
| 10,554 | 530018755 | Claim Did Not Result in a Recognized Loss |
| 10,555 | 530018756 | Claim Did Not Result in a Recognized Loss |
| 10,556 | 530018757 | Claim Did Not Result in a Recognized Loss |
| 10,557 | 530018758 | Claim Did Not Result in a Recognized Loss |
| 10,558 | 530018759 | Claim Did Not Result in a Recognized Loss |
| 10,559 | 530018763 | Claim Did Not Result in a Recognized Loss |
| 10,560 | 530018765 | Claim Did Not Result in a Recognized Loss |
| 10,561 | 530018770 | Claim Did Not Result in a Recognized Loss |
| 10,562 | 530018772 | Claim Did Not Result in a Recognized Loss |
| 10,563 | 530018773 | Claim Did Not Result in a Recognized Loss |
| 10,564 | 530018774 | Claim Did Not Result in a Recognized Loss |
| 10,565 | 530018775 | Claim Did Not Result in a Recognized Loss |
| 10,566 | 530018777 | Claim Did Not Result in a Recognized Loss |
| 10,567 | 530018782 | Claim Did Not Result in a Recognized Loss |
| 10,568 | 530018784 | Claim Did Not Result in a Recognized Loss |
| 10,569 | 530018785 | Claim Did Not Result in a Recognized Loss |
| 10,570 | 530018787 | Claim Did Not Result in a Recognized Loss |
| 10,571 | 530018790 | Claim Did Not Result in a Recognized Loss |
| 10,572 | 530018792 | Claim Did Not Result in a Recognized Loss |
| 10,573 | 530018794 | Claim Did Not Result in a Recognized Loss |
| 10,574 | 530018795 | Claim Did Not Result in a Recognized Loss |
| 10,575 | 530018796 | Claim Did Not Result in a Recognized Loss |
| 10,576 | 530018797 | No Eligible Purchases During the Class |
| 10,577 | 530018798 | Claim Did Not Result in a Recognized Loss |
| 10,578 | 530018800 | Claim Did Not Result in a Recognized Loss |
| 10,579 | 530018801 | Claim Did Not Result in a Recognized Loss |
| 10,580 | 530018802 | Claim Did Not Result in a Recognized Loss |
| 10,581 | 530018804 | Claim Did Not Result in a Recognized Loss |
| 10,582 | 530018807 | Claim Did Not Result in a Recognized Loss |
| 10,583 | 530018809 | Claim Did Not Result in a Recognized Loss |
| 10,584 | 530018814 | Claim Did Not Result in a Recognized Loss |
| 10,585 | 530018815 | Claim Did Not Result in a Recognized Loss |
| 10,586 | 530018817 | Claim Did Not Result in a Recognized Loss |
| 10,587 | 530018818 | Claim Did Not Result in a Recognized Loss |
| 10,588 | 530018820 | Claim Did Not Result in a Recognized Loss |
| 10,589 | 530018821 | Claim Did Not Result in a Recognized Loss |
| 10,590 | 530018824 | Claim Did Not Result in a Recognized Loss |
| 10,591 | 530018826 | Claim Did Not Result in a Recognized Loss |
| 10,592 | 530018831 | Claim Did Not Result in a Recognized Loss |
| 10,593 | 530018832 | Claim Did Not Result in a Recognized Loss |
| 10,594 | 530018833 | Claim Did Not Result in a Recognized Loss |
| 10,595 | 530018835 | Claim Did Not Result in a Recognized Loss |
| 10,596 | 530018839 | Claim Did Not Result in a Recognized Loss |
| 10,597 | 530018840 | Claim Did Not Result in a Recognized Loss |
| 10,598 | 530018847 | Duplicate Claim |
| 10,599 | 530018850 | Claim Did Not Result in a Recognized Loss |
| 10,600 | 530018853 | Claim Did Not Result in a Recognized Loss |
| 10,601 | 530018855 | Claim Did Not Result in a Recognized Loss |
| 10,602 | 530018857 | Claim Did Not Result in a Recognized Loss |
| 10,603 | 530018858 | Claim Did Not Result in a Recognized Loss |
| 10,604 | 530018859 | Claim Did Not Result in a Recognized Loss |
| 10,605 | 530018863 | Claim Did Not Result in a Recognized Loss |
| 10,606 | 530018867 | Claim Did Not Result in a Recognized Loss |
| 10,607 | 530018868 | Claim Did Not Result in a Recognized Loss |
| 10,608 | 530018869 | Claim Did Not Result in a Recognized Loss |
| 10,609 | 530018871 | Claim Did Not Result in a Recognized Loss |
| 10,612 | 530018873 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,725 | 800000864 | Claim Did Not Result in a Recognized Loss |
| 16,726 | 800000866 | Condition of Ineligibility Never Cured |
| 16,727 | 800000867 | Condition of Ineligibility Never Cured |
| 16,728 | 800000868 | Condition of Ineligibility Never Cured |
| 16,729 | 800000869 | Claim Did Not Result in a Recognized Loss |
| 16,730 | 800000870 | Claim Did Not Result in a Recognized Loss |
| 16,731 | 800000872 | Condition of Ineligibility Never Cured |
| 16,732 | 800000874 | Condition of Ineligibility Never Cured |
| 16,733 | 800000877 | Condition of Ineligibility Never Cured |
| 16,734 | 800000878 | Claim Did Not Result in a Recognized Loss |
| 16,735 | 800000880 | Claim Did Not Result in a Recognized Loss |
| 16,736 | 800000886 | Condition of Ineligibility Never Cured |
| 16,737 | 800000888 | Condition of Ineligibility Never Cured |
| 16,738 | 800000891 | Condition of Ineligibility Never Cured |
| 16,739 | 800000892 | Duplicate Claim |
| 16,740 | 800000893 | Duplicate Claim |
| 16,741 | 800000895 | Condition of Ineligibility Never Cured |
| 16,742 | 800000896 | Condition of Ineligibility Never Cured |
| 16,743 | 800000897 | Claim Did Not Result in a Recognized Loss |
| 16,744 | 800000899 | Condition of Ineligibility Never Cured |
| 16,745 | 800000900 | Condition of Ineligibility Never Cured |
| 16,746 | 800000901 | Condition of Ineligibility Never Cured |
| 16,747 | 800000903 | Condition of Ineligibility Never Cured |
| 16,748 | 800000906 | Claim Did Not Result in a Recognized Loss |
| 16,749 | 800000910 | Condition of Ineligibility Never Cured |
| 16,750 | 800000911 | Condition of Ineligibility Never Cured |
| 16,751 | 800000912 | Condition of Ineligibility Never Cured |
| 16,752 | 800000914 | Condition of Ineligibility Never Cured |
| 16,753 | 800000916 | Condition of Ineligibility Never Cured |
| 16,754 | 800000918 | Condition of Ineligibility Never Cured |
| 16,755 | 800000920 | Condition of Ineligibility Never Cured |
| 16,756 | 800000921 | Claim Did Not Result in a Recognized Loss |
| 16,757 | 800000924 | Condition of Ineligibility Never Cured |
| 16,758 | 800000925 | Claim Did Not Result in a Recognized Loss |
| 16,759 | 800000926 | Condition of Ineligibility Never Cured |
| 16,760 | 800000931 | Claim Did Not Result in a Recognized Loss |
| 16,761 | 800000934 | Condition of Ineligibility Never Cured |
| 16,762 | 800000935 | Condition of Ineligibility Never Cured |
| 16,763 | 800000938 | Condition of Ineligibility Never Cured |
| 16,764 | 800000940 | Condition of Ineligibility Never Cured |
| 16,765 | 800000944 | Condition of Ineligibility Never Cured |
| 16,766 | 800000946 | Claim Did Not Result in a Recognized Loss |
| 16,767 | 800000947 | Condition of Ineligibility Never Cured |
| 16,768 | 800000952 | Condition of Ineligibility Never Cured |
| 16,769 | 800000953 | Condition of Ineligibility Never Cured |
| 16,770 | 800000954 | Condition of Ineligibility Never Cured |
| 16,771 | 800000957 | Claim Did Not Result in a Recognized Loss |
| 16,772 | 800000958 | Condition of Ineligibility Never Cured |
| 16,773 | 800000959 | Condition of Ineligibility Never Cured |
| 16,774 | 800000962 | Claim Did Not Result in a Recognized Loss |
| 16,775 | 800000963 | Claim Did Not Result in a Recognized Loss |
| 16,776 | 800000964 | Condition of Ineligibility Never Cured |
| 16,777 | 800000965 | Condition of Ineligibility Never Cured |
| 16,778 | 800000966 | Condition of Ineligibility Never Cured |
| 16,779 | 800000967 | Condition of Ineligibility Never Cured |
| 16,780 | 800000968 | Condition of Ineligibility Never Cured |
| 16,781 | 800000969 | Condition of Ineligibility Never Cured |
| 16,782 | 800000970 | Condition of Ineligibility Never Cured |
| 16,783 | 800000971 | Condition of Ineligibility Never Cured |
| 16,784 | 800000973 | Condition of Ineligibility Never Cured |
| 16,785 | 800000976 | Condition of Ineligibility Never Cured |
| 16,786 | 800000977 | Claim Did Not Result in a Recognized Loss |
| 16,787 | 800000979 | Claim Did Not Result in a Recognized Loss |
| 16,788 | 800000980 | Claim Did Not Result in a Recognized Loss |
| 16,789 | 800000982 | Condition of Ineligibility Never Cured |
| 16,790 | 800000983 | Claim Did Not Result in a Recognized Loss |
| 16,791 | 800000984 | Claim Did Not Result in a Recognized Loss |
| 16,792 | 800000985 | Claim Did Not Result in a Recognized Loss |
| 16,793 | 800000986 | Claim Did Not Result in a Recognized Loss |
| 16,794 | 800000988 | Condition of Ineligibility Never Cured |
| 16,795 | 800000990 | Claim Did Not Result in a Recognized Loss |
| 16,796 | 800000994 | Claim Did Not Result in a Recognized Loss |
| 16,797 | 800000996 | Condition of Ineligibility Never Cured |
| 16,798 | 800000998 | Condition of Ineligibility Never Cured |
| 16,799 | 800001000 | Condition of Ineligibility Never Cured |
| 16,800 | 800001001 | Condition of Ineligibility Never Cured |
| 16,801 | 800001003 | Claim Did Not Result in a Recognized Loss |
| 16,802 | 800001004 | Condition of Ineligibility Never Cured |
| 16,803 | 800001006 | Condition of Ineligibility Never Cured |
| 16,804 | 800001007 | Claim Did Not Result in a Recognized Loss |
| 16,805 | 800001008 | Condition of Ineligibility Never Cured |
| 16,806 | 800001009 | Condition of Ineligibility Never Cured |
| 16,807 | 800001013 | Condition of Ineligibility Never Cured |
| 16,808 | 800001014 | Condition of Ineligibility Never Cured |
| 16,809 | 800001016 | Claim Did Not Result in a Recognized Loss |
| 16,810 | 800001017 | Condition of Ineligibility Never Cured |
| 16,811 | 800001018 | Condition of Ineligibility Never Cured |
| 16,812 | 800001019 | Condition of Ineligibility Never Cured |
| 16,813 | 800001020 | Claim Did Not Result in a Recognized Loss |
| 16,814 | 800001023 | Claim Did Not Result in a Recognized Loss |
| 16,815 | 800001032 | Condition of Ineligibility Never Cured |
| 16,816 | 800001035 | Condition of Ineligibility Never Cured |
| 16,817 | 800001037 | Duplicate Claim |
| 16,818 | 800001039 | Condition of Ineligibility Never Cured |
| 16,819 | 800001040 | Condition of Ineligibility Never Cured |
| 16,820 | 800001041 | Condition of Ineligibility Never Cured |
| 16,821 | 800001043 | Condition of Ineligibility Never Cured |
| 16,822 | 800001045 | Condition of Ineligibility Never Cured |
| 16,823 | 800001047 | Claim Did Not Result in a Recognized Loss |
| 16,824 | 800001051 | Condition of Ineligibility Never Cured |
| 16,825 | 800001053 | Condition of Ineligibility Never Cured |
| 16,826 | 800001057 | Condition of Ineligibility Never Cured |
| 16,827 | 800001058 | Claim Did Not Result in a Recognized Loss |
| 16,828 | 800001062 | Claim Did Not Result in a Recognized Loss |
| 16,829 | 800001064 | Condition of Ineligibility Never Cured |
| 16,830 | 800001065 | Condition of Ineligibility Never Cured |
| 16,831 | 800001069 | Claim Did Not Result in a Recognized Loss |
| 16,832 | 800001071 | Condition of Ineligibility Never Cured |
| 16,833 | 800001072 | Condition of Ineligibility Never Cured |
| 16,834 | 800001074 | Condition of Ineligibility Never Cured |
| 16,835 | 800001077 | Condition of Ineligibility Never Cured |
| 16,836 | 800001079 | Condition of Ineligibility Never Cured |
| 16,837 | 800001080 | Condition of Ineligibility Never Cured |
| 16,838 | 800001081 | Condition of Ineligibility Never Cured |
| 16,839 | 800001083 | Condition of Ineligibility Never Cured |
| 16,849 | 800001087 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,376 | 530007129 | Claim Did Not Result in a Recognized Loss |
| 4,377 | 530007130 | Claim Did Not Result in a Recognized Loss |
| 4,378 | 530007132 | Claim Did Not Result in a Recognized Loss |
| 4,379 | 530007133 | Claim Did Not Result in a Recognized Loss |
| 4,380 | 530007134 | Claim Did Not Result in a Recognized Loss |
| 4,381 | 530007136 | Claim Did Not Result in a Recognized Loss |
| 4,382 | 530007137 | Claim Did Not Result in a Recognized Loss |
| 4,383 | 530007139 | Claim Did Not Result in a Recognized Loss |
| 4,384 | 530007140 | Claim Did Not Result in a Recognized Loss |
| 4,385 | 530007141 | Claim Did Not Result in a Recognized Loss |
| 4,386 | 530007144 | Claim Did Not Result in a Recognized Loss |
| 4,387 | 530007145 | Claim Did Not Result in a Recognized Loss |
| 4,388 | 530007146 | Claim Did Not Result in a Recognized Loss |
| 4,389 | 530007148 | Claim Did Not Result in a Recognized Loss |
| 4,390 | 530007150 | Claim Did Not Result in a Recognized Loss |
| 4,391 | 530007151 | Claim Did Not Result in a Recognized Loss |
| 4,392 | 530007152 | Claim Did Not Result in a Recognized Loss |
| 4,393 | 530007153 | Claim Did Not Result in a Recognized Loss |
| 4,394 | 530007154 | Claim Did Not Result in a Recognized Loss |
| 4,395 | 530007157 | Claim Did Not Result in a Recognized Loss |
| 4,396 | 530007159 | Claim Did Not Result in a Recognized Loss |
| 4,397 | 530007160 | Claim Did Not Result in a Recognized Loss |
| 4,398 | 530007162 | Claim Did Not Result in a Recognized Loss |
| 4,399 | 530007163 | Claim Did Not Result in a Recognized Loss |
| 4,400 | 530007165 | Claim Did Not Result in a Recognized Loss |
| 4,401 | 530007166 | Claim Did Not Result in a Recognized Loss |
| 4,402 | 530007167 | Claim Did Not Result in a Recognized Loss |
| 4,403 | 530007168 | Claim Did Not Result in a Recognized Loss |
| 4,404 | 530007169 | Claim Did Not Result in a Recognized Loss |
| 4,405 | 530007170 | Claim Did Not Result in a Recognized Loss |
| 4,406 | 530007173 | Claim Did Not Result in a Recognized Loss |
| 4,407 | 530007177 | Claim Did Not Result in a Recognized Loss |
| 4,408 | 530007178 | Claim Did Not Result in a Recognized Loss |
| 4,409 | 530007182 | Claim Did Not Result in a Recognized Loss |
| 4,410 | 530007183 | Claim Did Not Result in a Recognized Loss |
| 4,411 | 530007184 | Claim Did Not Result in a Recognized Loss |
| 4,412 | 530007186 | Claim Did Not Result in a Recognized Loss |
| 4,413 | 530007187 | Claim Did Not Result in a Recognized Loss |
| 4,414 | 530007188 | Claim Did Not Result in a Recognized Loss |
| 4,415 | 530007191 | Claim Did Not Result in a Recognized Loss |
| 4,416 | 530007197 | Claim Did Not Result in a Recognized Loss |
| 4,417 | 530007198 | Claim Did Not Result in a Recognized Loss |
| 4,418 | 530007201 | Claim Did Not Result in a Recognized Loss |
| 4,419 | 530007202 | Claim Did Not Result in a Recognized Loss |
| 4,420 | 530007203 | Claim Did Not Result in a Recognized Loss |
| 4,421 | 530007205 | Claim Did Not Result in a Recognized Loss |
| 4,422 | 530007208 | Claim Did Not Result in a Recognized Loss |
| 4,423 | 530007209 | Claim Did Not Result in a Recognized Loss |
| 4,424 | 530007211 | Claim Did Not Result in a Recognized Loss |
| 4,425 | 530007213 | Claim Did Not Result in a Recognized Loss |
| 4,426 | 530007214 | Claim Did Not Result in a Recognized Loss |
| 4,427 | 530007215 | Claim Did Not Result in a Recognized Loss |
| 4,428 | 530007216 | Claim Did Not Result in a Recognized Loss |
| 4,429 | 530007217 | Claim Did Not Result in a Recognized Loss |
| 4,430 | 530007219 | Claim Did Not Result in a Recognized Loss |
| 4,431 | 530007220 | Claim Did Not Result in a Recognized Loss |
| 4,432 | 530007221 | Claim Did Not Result in a Recognized Loss |
| 4,433 | 530007224 | Claim Did Not Result in a Recognized Loss |
| 4,434 | 530007227 | Claim Did Not Result in a Recognized Loss |
| 4,435 | 530007228 | Claim Did Not Result in a Recognized Loss |
| 4,436 | 530007229 | Claim Did Not Result in a Recognized Loss |
| 4,437 | 530007230 | Claim Did Not Result in a Recognized Loss |
| 4,438 | 530007235 | Claim Did Not Result in a Recognized Loss |
| 4,439 | 530007243 | Claim Did Not Result in a Recognized Loss |
| 4,440 | 530007245 | Claim Did Not Result in a Recognized Loss |
| 4,441 | 530007249 | Claim Did Not Result in a Recognized Loss |
| 4,442 | 530007256 | Claim Did Not Result in a Recognized Loss |
| 4,443 | 530007257 | Claim Did Not Result in a Recognized Loss |
| 4,444 | 530007259 | Claim Did Not Result in a Recognized Loss |
| 4,445 | 530007260 | Claim Did Not Result in a Recognized Loss |
| 4,446 | 530007264 | Claim Did Not Result in a Recognized Loss |
| 4,447 | 530007265 | Claim Did Not Result in a Recognized Loss |
| 4,448 | 530007271 | Claim Did Not Result in a Recognized Loss |
| 4,449 | 530007272 | Claim Did Not Result in a Recognized Loss |
| 4,450 | 530007274 | Claim Did Not Result in a Recognized Loss |
| 4,451 | 530007276 | Claim Did Not Result in a Recognized Loss |
| 4,452 | 530007279 | Claim Did Not Result in a Recognized Loss |
| 4,453 | 530007281 | Claim Did Not Result in a Recognized Loss |
| 4,454 | 530007282 | Claim Did Not Result in a Recognized Loss |
| 4,455 | 530007283 | Claim Did Not Result in a Recognized Loss |
| 4,456 | 530007284 | Claim Did Not Result in a Recognized Loss |
| 4,457 | 530007285 | Claim Did Not Result in a Recognized Loss |
| 4,458 | 530007286 | Claim Did Not Result in a Recognized Loss |
| 4,459 | 530007288 | Claim Did Not Result in a Recognized Loss |
| 4,460 | 530007289 | Claim Did Not Result in a Recognized Loss |
| 4,461 | 530007290 | Claim Did Not Result in a Recognized Loss |
| 4,462 | 530007291 | Claim Did Not Result in a Recognized Loss |
| 4,463 | 530007292 | Claim Did Not Result in a Recognized Loss |
| 4,464 | 530007296 | Claim Did Not Result in a Recognized Loss |
| 4,465 | 530007297 | Claim Did Not Result in a Recognized Loss |
| 4,466 | 530007300 | Claim Did Not Result in a Recognized Loss |
| 4,467 | 530007301 | Claim Did Not Result in a Recognized Loss |
| 4,468 | 530007303 | Claim Did Not Result in a Recognized Loss |
| 4,469 | 530007305 | Claim Did Not Result in a Recognized Loss |
| 4,470 | 530007307 | Claim Did Not Result in a Recognized Loss |
| 4,471 | 530007309 | Claim Did Not Result in a Recognized Loss |
| 4,472 | 530007312 | Claim Did Not Result in a Recognized Loss |
| 4,473 | 530007313 | Claim Did Not Result in a Recognized Loss |
| 4,474 | 530007315 | Claim Did Not Result in a Recognized Loss |
| 4,475 | 530007317 | Claim Did Not Result in a Recognized Loss |
| 4,476 | 530007318 | Claim Did Not Result in a Recognized Loss |
| 4,477 | 530007320 | Claim Did Not Result in a Recognized Loss |
| 4,478 | 530007321 | Claim Did Not Result in a Recognized Loss |
| 4,479 | 530007324 | Claim Did Not Result in a Recognized Loss |
| 4,480 | 530007326 | Claim Did Not Result in a Recognized Loss |
| 4,481 | 530007329 | Claim Did Not Result in a Recognized Loss |
| 4,482 | 530007331 | Claim Did Not Result in a Recognized Loss |
| 4,483 | 530007333 | Claim Did Not Result in a Recognized Loss |
| 4,484 | 530007334 | Claim Did Not Result in a Recognized Loss |
| 4,485 | 530007336 | Claim Did Not Result in a Recognized Loss |
| 4,486 | 530007337 | Claim Did Not Result in a Recognized Loss |
| 4,487 | 530007339 | Claim Did Not Result in a Recognized Loss |
| 4,488 | 530007341 | Claim Did Not Result in a Recognized Loss |
| 4,489 | 530007343 | Claim Did Not Result in a Recognized Loss |
| 4,490 | 530007344 | Claim Did Not Result in a Recognized Loss |
| 4,491 | 530007345 | Claim Did Not Result in a Recognized Loss |
| 4,492 | 530007346 | Claim Did Not Result in a Recognized Loss |
| 4,493 | 530007348 | Claim Did Not Result in a Recognized Loss |
| 4,494 | 530007349 | Claim Did Not Result in a Recognized Loss |
| 4,495 | 530007353 | Claim Did Not Result in a Recognized Loss |
| 4,496 | 530007356 | Claim Did Not Result in a Recognized Loss |
| 4,497 | 530007357 | Claim Did Not Result in a Recognized Loss |
| 4,498 | 530007358 | Claim Did Not Result in a Recognized Loss |
| 4,499 | 530007359 | Claim Did Not Result in a Recognized Loss |
| 4,500 | 530007356 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,613 | 530018874 | Claim Did Not Result in a Recognized Loss |
| 10,614 | 530018875 | Claim Did Not Result in a Recognized Loss |
| 10,615 | 530018876 | Claim Did Not Result in a Recognized Loss |
| 10,616 | 530018879 | Claim Did Not Result in a Recognized Loss |
| 10,617 | 530018880 | Claim Did Not Result in a Recognized Loss |
| 10,618 | 530018883 | Claim Did Not Result in a Recognized Loss |
| 10,619 | 530018885 | Claim Did Not Result in a Recognized Loss |
| 10,620 | 530018886 | Claim Did Not Result in a Recognized Loss |
| 10,621 | 530018888 | Claim Did Not Result in a Recognized Loss |
| 10,622 | 530018890 | Claim Did Not Result in a Recognized Loss |
| 10,623 | 530018891 | Claim Did Not Result in a Recognized Loss |
| 10,624 | 530018892 | Claim Did Not Result in a Recognized Loss |
| 10,625 | 530018893 | No Eligible Purchases During the Class |
| 10,626 | 530018894 | Claim Did Not Result in a Recognized Loss |
| 10,627 | 530018896 | Claim Did Not Result in a Recognized Loss |
| 10,628 | 530018901 | Claim Did Not Result in a Recognized Loss |
| 10,629 | 530018904 | Claim Did Not Result in a Recognized Loss |
| 10,630 | 530018906 | Claim Did Not Result in a Recognized Loss |
| 10,631 | 530018907 | Claim Did Not Result in a Recognized Loss |
| 10,632 | 530018908 | Claim Did Not Result in a Recognized Loss |
| 10,633 | 530018910 | No Eligible Purchases During the Class |
| 10,634 | 530018911 | Claim Did Not Result in a Recognized Loss |
| 10,635 | 530018912 | Claim Did Not Result in a Recognized Loss |
| 10,636 | 530018913 | Claim Did Not Result in a Recognized Loss |
| 10,637 | 530018914 | Claim Did Not Result in a Recognized Loss |
| 10,638 | 530018915 | Claim Did Not Result in a Recognized Loss |
| 10,639 | 530018916 | Claim Did Not Result in a Recognized Loss |
| 10,640 | 530018918 | Claim Did Not Result in a Recognized Loss |
| 10,641 | 530018922 | Claim Did Not Result in a Recognized Loss |
| 10,642 | 530018924 | Claim Did Not Result in a Recognized Loss |
| 10,643 | 530018925 | Claim Did Not Result in a Recognized Loss |
| 10,644 | 530018929 | Claim Did Not Result in a Recognized Loss |
| 10,645 | 530018930 | Claim Did Not Result in a Recognized Loss |
| 10,646 | 530018932 | Claim Did Not Result in a Recognized Loss |
| 10,647 | 530018934 | Claim Did Not Result in a Recognized Loss |
| 10,648 | 530018942 | Claim Did Not Result in a Recognized Loss |
| 10,649 | 530018944 | No Eligible Purchases During the Class |
| 10,650 | 530018945 | Claim Did Not Result in a Recognized Loss |
| 10,651 | 530018947 | No Eligible Purchases During the Class |
| 10,652 | 530018948 | Claim Did Not Result in a Recognized Loss |
| 10,653 | 530018949 | Claim Did Not Result in a Recognized Loss |
| 10,654 | 530018952 | Claim Did Not Result in a Recognized Loss |
| 10,655 | 530018954 | Claim Did Not Result in a Recognized Loss |
| 10,656 | 530018955 | Claim Did Not Result in a Recognized Loss |
| 10,657 | 530018957 | Claim Did Not Result in a Recognized Loss |
| 10,658 | 530018962 | Claim Did Not Result in a Recognized Loss |
| 10,659 | 530018964 | Claim Did Not Result in a Recognized Loss |
| 10,660 | 530018965 | Claim Did Not Result in a Recognized Loss |
| 10,661 | 530018966 | Claim Did Not Result in a Recognized Loss |
| 10,662 | 530018968 | Claim Did Not Result in a Recognized Loss |
| 10,663 | 530018969 | Claim Did Not Result in a Recognized Loss |
| 10,664 | 530018971 | Claim Did Not Result in a Recognized Loss |
| 10,665 | 530018973 | Claim Did Not Result in a Recognized Loss |
| 10,666 | 530018975 | Claim Did Not Result in a Recognized Loss |
| 10,667 | 530018977 | Claim Did Not Result in a Recognized Loss |
| 10,668 | 530018978 | Claim Did Not Result in a Recognized Loss |
| 10,669 | 530018981 | Claim Did Not Result in a Recognized Loss |
| 10,670 | 530018982 | Claim Did Not Result in a Recognized Loss |
| 10,671 | 530018983 | Claim Did Not Result in a Recognized Loss |
| 10,672 | 530018984 | Claim Did Not Result in a Recognized Loss |
| 10,673 | 530018987 | Claim Did Not Result in a Recognized Loss |
| 10,674 | 530018989 | Claim Did Not Result in a Recognized Loss |
| 10,675 | 530018993 | Claim Did Not Result in a Recognized Loss |
| 10,676 | 530018994 | Claim Did Not Result in a Recognized Loss |
| 10,677 | 530018995 | Claim Did Not Result in a Recognized Loss |
| 10,678 | 530018999 | Claim Did Not Result in a Recognized Loss |
| 10,679 | 530019000 | Claim Did Not Result in a Recognized Loss |
| 10,680 | 530019004 | Claim Did Not Result in a Recognized Loss |
| 10,681 | 530019007 | Claim Did Not Result in a Recognized Loss |
| 10,682 | 530019012 | Claim Did Not Result in a Recognized Loss |
| 10,683 | 530019014 | Claim Did Not Result in a Recognized Loss |
| 10,684 | 530019017 | Claim Did Not Result in a Recognized Loss |
| 10,685 | 530019018 | Claim Did Not Result in a Recognized Loss |
| 10,686 | 530019020 | Claim Did Not Result in a Recognized Loss |
| 10,687 | 530019022 | Claim Did Not Result in a Recognized Loss |
| 10,688 | 530019026 | Claim Did Not Result in a Recognized Loss |
| 10,689 | 530019027 | Claim Did Not Result in a Recognized Loss |
| 10,690 | 530019029 | Claim Did Not Result in a Recognized Loss |
| 10,691 | 530019032 | Claim Did Not Result in a Recognized Loss |
| 10,692 | 530019033 | Claim Did Not Result in a Recognized Loss |
| 10,693 | 530019035 | Claim Did Not Result in a Recognized Loss |
| 10,694 | 530019036 | Claim Did Not Result in a Recognized Loss |
| 10,695 | 530019037 | Claim Did Not Result in a Recognized Loss |
| 10,696 | 530019038 | Claim Did Not Result in a Recognized Loss |
| 10,697 | 530019039 | Claim Did Not Result in a Recognized Loss |
| 10,698 | 530019040 | Claim Did Not Result in a Recognized Loss |
| 10,699 | 530019041 | Claim Did Not Result in a Recognized Loss |
| 10,700 | 530019042 | Claim Did Not Result in a Recognized Loss |
| 10,701 | 530019043 | Claim Did Not Result in a Recognized Loss |
| 10,702 | 530019044 | Claim Did Not Result in a Recognized Loss |
| 10,703 | 530019045 | Claim Did Not Result in a Recognized Loss |
| 10,704 | 530019046 | Claim Did Not Result in a Recognized Loss |
| 10,705 | 530019048 | Claim Did Not Result in a Recognized Loss |
| 10,706 | 530019052 | Claim Did Not Result in a Recognized Loss |
| 10,707 | 530019054 | Claim Did Not Result in a Recognized Loss |
| 10,708 | 530019059 | Claim Did Not Result in a Recognized Loss |
| 10,709 | 530019062 | No Eligible Purchases During the Class |
| 10,710 | 530019064 | Claim Did Not Result in a Recognized Loss |
| 10,711 | 530019069 | Claim Did Not Result in a Recognized Loss |
| 10,712 | 530019070 | Claim Did Not Result in a Recognized Loss |
| 10,713 | 530019071 | Claim Did Not Result in a Recognized Loss |
| 10,714 | 530019072 | Claim Did Not Result in a Recognized Loss |
| 10,715 | 530019075 | Claim Did Not Result in a Recognized Loss |
| 10,716 | 530019076 | Claim Did Not Result in a Recognized Loss |
| 10,717 | 530019077 | Claim Did Not Result in a Recognized Loss |
| 10,718 | 530019078 | Claim Did Not Result in a Recognized Loss |
| 10,719 | 530019079 | Claim Did Not Result in a Recognized Loss |
| 10,720 | 530019081 | No Eligible Purchases During the Class |
| 10,721 | 530019084 | Claim Did Not Result in a Recognized Loss |
| 10,722 | 530019085 | Claim Did Not Result in a Recognized Loss |
| 10,723 | 530019087 | Claim Did Not Result in a Recognized Loss |
| 10,724 | 530019088 | No Eligible Purchases During the Class |
| 10,725 | 530019092 | Claim Did Not Result in a Recognized Loss |
| 10,726 | 530019095 | Claim Did Not Result in a Recognized Loss |
| 10,727 | 530019096 | Claim Did Not Result in a Recognized Loss |
| 10,728 | 530019098 | Claim Did Not Result in a Recognized Loss |
| 10,729 | 530019100 | Claim Did Not Result in a Recognized Loss |
| 10,730 | 530019101 | Claim Did Not Result in a Recognized Loss |
| 10,731 | 530019102 | Claim Did Not Result in a Recognized Loss |
| 10,732 | 530019105 | Claim Did Not Result in a Recognized Loss |
| 10,733 | 530019107 | Claim Did Not Result in a Recognized Loss |
| 10,734 | 530019110 | Claim Did Not Result in a Recognized Loss |
| 10,735 | 530019111 | Claim Did Not Result in a Recognized Loss |
| 10,736 | 530019112 | Claim Did Not Result in a Recognized Loss |
| 10,737 | 530019112 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 16,850 | 800001088 | Claim Did Not Result in a Recognized Loss |
| 16,851 | 800001093 | Condition of Ineligibility Never Cured |
| 16,852 | 800001095 | Condition of Ineligibility Never Cured |
| 16,853 | 800001097 | Claim Did Not Result in a Recognized Loss |
| 16,854 | 800001099 | Claim Did Not Result in a Recognized Loss |
| 16,855 | 800001102 | Condition of Ineligibility Never Cured |
| 16,856 | 800001103 | Claim Did Not Result in a Recognized Loss |
| 16,857 | 800001104 | Condition of Ineligibility Never Cured |
| 16,858 | 800001108 | Claim Did Not Result in a Recognized Loss |
| 16,859 | 800001110 | Condition of Ineligibility Never Cured |
| 16,860 | 800001111 | Condition of Ineligibility Never Cured |
| 16,861 | 800001114 | Condition of Ineligibility Never Cured |
| 16,862 | 800001116 | Condition of Ineligibility Never Cured |
| 16,863 | 800001117 | Condition of Ineligibility Never Cured |
| 16,864 | 800001118 | Condition of Ineligibility Never Cured |
| 16,865 | 800001119 | Claim Did Not Result in a Recognized Loss |
| 16,866 | 800001121 | Claim Did Not Result in a Recognized Loss |
| 16,867 | 800001122 | Condition of Ineligibility Never Cured |
| 16,868 | 800001123 | Condition of Ineligibility Never Cured |
| 16,869 | 800001124 | Condition of Ineligibility Never Cured |
| 16,870 | 800001126 | Claim Did Not Result in a Recognized Loss |
| 16,871 | 800001127 | Claim Did Not Result in a Recognized Loss |
| 16,872 | 800001128 | Condition of Ineligibility Never Cured |
| 16,873 | 800001132 | Claim Did Not Result in a Recognized Loss |
| 16,874 | 800001134 | Condition of Ineligibility Never Cured |
| 16,875 | 800001135 | Condition of Ineligibility Never Cured |
| 16,876 | 800001136 | Condition of Ineligibility Never Cured |
| 16,877 | 800001137 | Condition of Ineligibility Never Cured |
| 16,878 | 800001138 | Claim Did Not Result in a Recognized Loss |
| 16,879 | 800001140 | Duplicate Claim |
| 16,880 | 800001141 | Condition of Ineligibility Never Cured |
| 16,881 | 800001142 | Condition of Ineligibility Never Cured |
| 16,882 | 800001145 | Condition of Ineligibility Never Cured |
| 16,883 | 800001146 | Claim Did Not Result in a Recognized Loss |
| 16,884 | 800001147 | Condition of Ineligibility Never Cured |
| 16,885 | 800001148 | No Eligible Purchases During the Class |
| 16,886 | 800001149 | Claim Did Not Result in a Recognized Loss |
| 16,887 | 800001150 | Condition of Ineligibility Never Cured |
| 16,888 | 800001152 | Condition of Ineligibility Never Cured |
| 16,889 | 800001154 | Claim Did Not Result in a Recognized Loss |
| 16,890 | 800001155 | Claim Did Not Result in a Recognized Loss |
| 16,891 | 800001158 | Condition of Ineligibility Never Cured |
| 16,892 | 800001159 | Condition of Ineligibility Never Cured |
| 16,893 | 800001160 | Claim Did Not Result in a Recognized Loss |
| 16,894 | 800001161 | Condition of Ineligibility Never Cured |
| 16,895 | 800001163 | Condition of Ineligibility Never Cured |
| 16,896 | 800001164 | Condition of Ineligibility Never Cured |
| 16,897 | 800001165 | Claim Did Not Result in a Recognized Loss |
| 16,898 | 800001166 | Condition of Ineligibility Never Cured |
| 16,899 | 800001168 | Condition of Ineligibility Never Cured |
| 16,900 | 800001169 | Condition of Ineligibility Never Cured |
| 16,901 | 800001170 | Condition of Ineligibility Never Cured |
| 16,902 | 800001171 | Claim Did Not Result in a Recognized Loss |
| 16,903 | 800001172 | Condition of Ineligibility Never Cured |
| 16,904 | 800001173 | Claim Did Not Result in a Recognized Loss |
| 16,905 | 800001174 | Condition of Ineligibility Never Cured |
| 16,906 | 800001175 | Claim Did Not Result in a Recognized Loss |
| 16,907 | 800001177 | Claim Did Not Result in a Recognized Loss |
| 16,908 | 800001179 | Condition of Ineligibility Never Cured |
| 16,909 | 800001182 | Claim Did Not Result in a Recognized Loss |
| 16,910 | 800001185 | Condition of Ineligibility Never Cured |
| 16,911 | 800001186 | Duplicate Claim |
| 16,912 | 800001187 | Condition of Ineligibility Never Cured |
| 16,913 | 800001188 | Claim Did Not Result in a Recognized Loss |
| 16,914 | 800001190 | Condition of Ineligibility Never Cured |
| 16,915 | 800001195 | Claim Did Not Result in a Recognized Loss |
| 16,916 | 800001196 | Condition of Ineligibility Never Cured |
| 16,917 | 800001199 | Condition of Ineligibility Never Cured |
| 16,918 | 800001200 | Claim Did Not Result in a Recognized Loss |
| 16,919 | 800001201 | Condition of Ineligibility Never Cured |
| 16,920 | 800001202 | Condition of Ineligibility Never Cured |
| 16,921 | 800001203 | Condition of Ineligibility Never Cured |
| 16,922 | 800001204 | Condition of Ineligibility Never Cured |
| 16,923 | 800001205 | Condition of Ineligibility Never Cured |
| 16,924 | 800001206 | Condition of Ineligibility Never Cured |
| 16,925 | 800001208 | Condition of Ineligibility Never Cured |
| 16,926 | 800001209 | Condition of Ineligibility Never Cured |
| 16,927 | 800001212 | Condition of Ineligibility Never Cured |
| 16,928 | 800001214 | Condition of Ineligibility Never Cured |
| 16,929 | 800001215 | Condition of Ineligibility Never Cured |
| 16,930 | 800001216 | Condition of Ineligibility Never Cured |
| 16,931 | 800001218 | Condition of Ineligibility Never Cured |
| 16,932 | 800001219 | Claim Did Not Result in a Recognized Loss |
| 16,933 | 800001220 | Condition of Ineligibility Never Cured |
| 16,934 | 800001221 | Condition of Ineligibility Never Cured |
| 16,935 | 800001222 | Condition of Ineligibility Never Cured |
| 16,936 | 800001225 | Claim Did Not Result in a Recognized Loss |
| 16,937 | 800001226 | Condition of Ineligibility Never Cured |
| 16,938 | 800001227 | Claim Did Not Result in a Recognized Loss |
| 16,939 | 800001228 | Claim Did Not Result in a Recognized Loss |
| 16,940 | 800001229 | Condition of Ineligibility Never Cured |
| 16,941 | 800001230 | Claim Did Not Result in a Recognized Loss |
| 16,942 | 800001233 | Condition of Ineligibility Never Cured |
| 16,943 | 800001234 | Condition of Ineligibility Never Cured |
| 16,944 | 800001235 | Condition of Ineligibility Never Cured |
| 16,945 | 800001236 | Condition of Ineligibility Never Cured |
| 16,946 | 800001241 | Condition of Ineligibility Never Cured |
| 16,947 | 800001243 | Condition of Ineligibility Never Cured |
| 16,948 | 800001245 | Claim Did Not Result in a Recognized Loss |
| 16,949 | 800001247 | Condition of Ineligibility Never Cured |
| 16,950 | 800001248 | Claim Did Not Result in a Recognized Loss |
| 16,951 | 800001250 | Condition of Ineligibility Never Cured |
| 16,952 | 800001251 | Condition of Ineligibility Never Cured |
| 16,953 | 800001253 | Condition of Ineligibility Never Cured |
| 16,954 | 800001254 | Claim Did Not Result in a Recognized Loss |
| 16,955 | 800001256 | Condition of Ineligibility Never Cured |
| 16,956 | 800001260 | Condition of Ineligibility Never Cured |
| 16,957 | 800001262 | Condition of Ineligibility Never Cured |
| 16,958 | 800001263 | Claim Did Not Result in a Recognized Loss |
| 16,959 | 800001264 | Condition of Ineligibility Never Cured |
| 16,960 | 800001269 | Claim Did Not Result in a Recognized Loss |
| 16,961 | 800001270 | No Eligible Purchases During the Class |
| 16,962 | 800001271 | Condition of Ineligibility Never Cured |
| 16,963 | 800001272 | Condition of Ineligibility Never Cured |
| 16,964 | 800001273 | Claim Did Not Result in a Recognized Loss |
| 16,965 | 800001275 | Condition of Ineligibility Never Cured |
| 16,966 | 800001276 | Condition of Ineligibility Never Cured |
| 16,967 | 800001280 | Condition of Ineligibility Never Cured |
| 16,968 | 800001281 | Claim Did Not Result in a Recognized Loss |
| 16,969 | 800001282 | Condition of Ineligibility Never Cured |
| 16,970 | 800001283 | Condition of Ineligibility Never Cured |
| 16,971 | 800001287 | Condition of Ineligibility Never Cured |
| 16,972 | 800001288 | Condition of Ineligibility Never Cured |
| 16,973 | 800001288 | Claim Did Not Result in a Recognized Loss |
| 16,974 | 800001289 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,501 | 530007361 | Claim Did Not Result in a Recognized Loss |
| 4,502 | 530007362 | Claim Did Not Result in a Recognized Loss |
| 4,503 | 530007363 | Claim Did Not Result in a Recognized Loss |
| 4,504 | 530007364 | Claim Did Not Result in a Recognized Loss |
| 4,505 | 530007367 | Claim Did Not Result in a Recognized Loss |
| 4,506 | 530007371 | Claim Did Not Result in a Recognized Loss |
| 4,507 | 530007372 | Claim Did Not Result in a Recognized Loss |
| 4,508 | 530007376 | Claim Did Not Result in a Recognized Loss |
| 4,509 | 530007378 | Claim Did Not Result in a Recognized Loss |
| 4,510 | 530007379 | Claim Did Not Result in a Recognized Loss |
| 4,511 | 530007382 | Claim Did Not Result in a Recognized Loss |
| 4,512 | 530007385 | Claim Did Not Result in a Recognized Loss |
| 4,513 | 530007386 | Claim Did Not Result in a Recognized Loss |
| 4,514 | 530007387 | Claim Did Not Result in a Recognized Loss |
| 4,515 | 530007389 | Claim Did Not Result in a Recognized Loss |
| 4,516 | 530007393 | Claim Did Not Result in a Recognized Loss |
| 4,517 | 530007394 | Claim Did Not Result in a Recognized Loss |
| 4,518 | 530007395 | Claim Did Not Result in a Recognized Loss |
| 4,519 | 530007396 | Claim Did Not Result in a Recognized Loss |
| 4,520 | 530007397 | Claim Did Not Result in a Recognized Loss |
| 4,521 | 530007398 | Claim Did Not Result in a Recognized Loss |
| 4,522 | 530007405 | No Eligible Purchases During the Class Period |
| 4,523 | 530007406 | Claim Did Not Result in a Recognized Loss |
| 4,524 | 530007407 | Claim Did Not Result in a Recognized Loss |
| 4,525 | 530007411 | Claim Did Not Result in a Recognized Loss |
| 4,526 | 530007412 | Claim Did Not Result in a Recognized Loss |
| 4,527 | 530007416 | Claim Did Not Result in a Recognized Loss |
| 4,528 | 530007417 | Claim Did Not Result in a Recognized Loss |
| 4,529 | 530007419 | Claim Did Not Result in a Recognized Loss |
| 4,530 | 530007420 | Claim Did Not Result in a Recognized Loss |
| 4,531 | 530007426 | Claim Did Not Result in a Recognized Loss |
| 4,532 | 530007427 | Claim Did Not Result in a Recognized Loss |
| 4,533 | 530007429 | Claim Did Not Result in a Recognized Loss |
| 4,534 | 530007431 | Claim Did Not Result in a Recognized Loss |
| 4,535 | 530007432 | Claim Did Not Result in a Recognized Loss |
| 4,536 | 530007433 | Claim Did Not Result in a Recognized Loss |
| 4,537 | 530007434 | Claim Did Not Result in a Recognized Loss |
| 4,538 | 530007435 | Claim Did Not Result in a Recognized Loss |
| 4,539 | 530007440 | Claim Did Not Result in a Recognized Loss |
| 4,540 | 530007443 | Claim Did Not Result in a Recognized Loss |
| 4,541 | 530007445 | Claim Did Not Result in a Recognized Loss |
| 4,542 | 530007448 | Claim Did Not Result in a Recognized Loss |
| 4,543 | 530007450 | Claim Did Not Result in a Recognized Loss |
| 4,544 | 530007451 | Claim Did Not Result in a Recognized Loss |
| 4,545 | 530007452 | Claim Did Not Result in a Recognized Loss |
| 4,546 | 530007453 | Claim Did Not Result in a Recognized Loss |
| 4,547 | 530007454 | Claim Did Not Result in a Recognized Loss |
| 4,548 | 530007457 | Claim Did Not Result in a Recognized Loss |
| 4,549 | 530007459 | Claim Did Not Result in a Recognized Loss |
| 4,550 | 530007459 | Claim Did Not Result in a Recognized Loss |
| 4,551 | 530007461 | Claim Did Not Result in a Recognized Loss |
| 4,552 | 530007462 | Claim Did Not Result in a Recognized Loss |
| 4,553 | 530007463 | Claim Did Not Result in a Recognized Loss |
| 4,554 | 530007465 | Claim Did Not Result in a Recognized Loss |
| 4,555 | 530007467 | Claim Did Not Result in a Recognized Loss |
| 4,556 | 530007468 | Claim Did Not Result in a Recognized Loss |
| 4,557 | 530007470 | Claim Did Not Result in a Recognized Loss |
| 4,558 | 530007473 | Claim Did Not Result in a Recognized Loss |
| 4,559 | 530007473 | Claim Did Not Result in a Recognized Loss |
| 4,560 | 530007474 | Claim Did Not Result in a Recognized Loss |
| 4,561 | 530007478 | Claim Did Not Result in a Recognized Loss |
| 4,562 | 530007479 | Claim Did Not Result in a Recognized Loss |
| 4,563 | 530007480 | Claim Did Not Result in a Recognized Loss |
| 4,564 | 530007483 | Claim Did Not Result in a Recognized Loss |
| 4,565 | 530007484 | Claim Did Not Result in a Recognized Loss |
| 4,566 | 530007484 | Claim Did Not Result in a Recognized Loss |
| 4,567 | 530007486 | Claim Did Not Result in a Recognized Loss |
| 4,568 | 530007488 | Claim Did Not Result in a Recognized Loss |
| 4,569 | 530007489 | Claim Did Not Result in a Recognized Loss |
| 4,570 | 530007490 | Claim Did Not Result in a Recognized Loss |
| 4,571 | 530007491 | Claim Did Not Result in a Recognized Loss |
| 4,572 | 530007492 | Claim Did Not Result in a Recognized Loss |
| 4,573 | 530007495 | Claim Did Not Result in a Recognized Loss |
| 4,574 | 530007496 | Claim Did Not Result in a Recognized Loss |
| 4,575 | 530007499 | Claim Did Not Result in a Recognized Loss |
| 4,576 | 530007501 | Claim Did Not Result in a Recognized Loss |
| 4,577 | 530007502 | Claim Did Not Result in a Recognized Loss |
| 4,578 | 530007504 | Claim Did Not Result in a Recognized Loss |
| 4,579 | 530007505 | Claim Did Not Result in a Recognized Loss |
| 4,580 | 530007507 | Claim Did Not Result in a Recognized Loss |
| 4,581 | 530007508 | Claim Did Not Result in a Recognized Loss |
| 4,582 | 530007510 | Claim Did Not Result in a Recognized Loss |
| 4,583 | 530007512 | Claim Did Not Result in a Recognized Loss |
| 4,584 | 530007515 | Claim Did Not Result in a Recognized Loss |
| 4,585 | 530007516 | Claim Did Not Result in a Recognized Loss |
| 4,586 | 530007517 | Claim Did Not Result in a Recognized Loss |
| 4,587 | 530007518 | Claim Did Not Result in a Recognized Loss |
| 4,588 | 530007519 | Claim Did Not Result in a Recognized Loss |
| 4,589 | 530007521 | Claim Did Not Result in a Recognized Loss |
| 4,590 | 530007526 | Claim Did Not Result in a Recognized Loss |
| 4,591 | 530007528 | Claim Did Not Result in a Recognized Loss |
| 4,592 | 530007531 | Claim Did Not Result in a Recognized Loss |
| 4,593 | 530007532 | Claim Did Not Result in a Recognized Loss |
| 4,594 | 530007533 | Claim Did Not Result in a Recognized Loss |
| 4,595 | 530007534 | Claim Did Not Result in a Recognized Loss |
| 4,596 | 530007535 | Claim Did Not Result in a Recognized Loss |
| 4,597 | 530007535 | Claim Did Not Result in a Recognized Loss |
| 4,598 | 530007538 | Claim Did Not Result in a Recognized Loss |
| 4,599 | 530007540 | Claim Did Not Result in a Recognized Loss |
| 4,600 | 530007544 | Claim Did Not Result in a Recognized Loss |
| 4,601 | 530007546 | Claim Did Not Result in a Recognized Loss |
| 4,602 | 530007548 | Claim Did Not Result in a Recognized Loss |
| 4,603 | 530007551 | Claim Did Not Result in a Recognized Loss |
| 4,604 | 530007555 | Claim Did Not Result in a Recognized Loss |
| 4,605 | 530007559 | Claim Did Not Result in a Recognized Loss |
| 4,606 | 530007560 | Claim Did Not Result in a Recognized Loss |
| 4,607 | 530007561 | Claim Did Not Result in a Recognized Loss |
| 4,608 | 530007563 | Claim Did Not Result in a Recognized Loss |
| 4,609 | 530007564 | Claim Did Not Result in a Recognized Loss |
| 4,610 | 530007569 | Claim Did Not Result in a Recognized Loss |
| 4,611 | 530007570 | Claim Did Not Result in a Recognized Loss |
| 4,612 | 530007573 | Claim Did Not Result in a Recognized Loss |
| 4,613 | 530007577 | Claim Did Not Result in a Recognized Loss |
| 4,614 | 530007580 | Claim Did Not Result in a Recognized Loss |
| 4,615 | 530007581 | Claim Did Not Result in a Recognized Loss |
| 4,616 | 530007582 | Claim Did Not Result in a Recognized Loss |
| 4,617 | 530007583 | Claim Did Not Result in a Recognized Loss |
| 4,618 | 530007584 | Claim Did Not Result in a Recognized Loss |
| 4,619 | 530007585 | Claim Did Not Result in a Recognized Loss |
| 4,620 | 530007587 | Claim Did Not Result in a Recognized Loss |
| 4,621 | 530007592 | Claim Did Not Result in a Recognized Loss |
| 4,622 | 530007595 | Claim Did Not Result in a Recognized Loss |
| 4,623 | 530007598 | No Eligible Purchases During the Class Period |
| 4,624 | 530007601 | Claim Did Not Result in a Recognized Loss |
| 4,625 | 530007602 | Claim Did Not Result in a Recognized Loss |
| 10,738 | 530019115 | Claim Did Not Result in a Recognized Loss |
| 10,739 | 530019117 | Claim Did Not Result in a Recognized Loss |
| 10,740 | 530019118 | Claim Did Not Result in a Recognized Loss |
| 10,741 | 530019127 | Claim Did Not Result in a Recognized Loss |
| 10,742 | 530019130 | Claim Did Not Result in a Recognized Loss |
| 10,743 | 530019131 | Claim Did Not Result in a Recognized Loss |
| 10,744 | 530019132 | Claim Did Not Result in a Recognized Loss |
| 10,745 | 530019136 | Claim Did Not Result in a Recognized Loss |
| 10,746 | 530019140 | Claim Did Not Result in a Recognized Loss |
| 10,747 | 530019141 | Claim Did Not Result in a Recognized Loss |
| 10,748 | 530019143 | Claim Did Not Result in a Recognized Loss |
| 10,749 | 530019144 | Claim Did Not Result in a Recognized Loss |
| 10,750 | 530019146 | Claim Did Not Result in a Recognized Loss |
| 10,751 | 530019147 | Claim Did Not Result in a Recognized Loss |
| 10,752 | 530019149 | Claim Did Not Result in a Recognized Loss |
| 10,753 | 530019151 | Claim Did Not Result in a Recognized Loss |
| 10,754 | 530019153 | Claim Did Not Result in a Recognized Loss |
| 10,755 | 530019154 | No Eligible Purchases During the Class |
| 10,756 | 530019155 | Claim Did Not Result in a Recognized Loss |
| 10,757 | 530019161 | Claim Did Not Result in a Recognized Loss |
| 10,758 | 530019163 | Claim Did Not Result in a Recognized Loss |
| 10,759 | 530019164 | Claim Did Not Result in a Recognized Loss |
| 10,760 | 530019167 | Claim Did Not Result in a Recognized Loss |
| 10,761 | 530019169 | Claim Did Not Result in a Recognized Loss |
| 10,762 | 530019170 | Claim Did Not Result in a Recognized Loss |
| 10,763 | 530019171 | Claim Did Not Result in a Recognized Loss |
| 10,764 | 530019172 | Claim Did Not Result in a Recognized Loss |
| 10,765 | 530019176 | Claim Did Not Result in a Recognized Loss |
| 10,766 | 530019178 | Claim Did Not Result in a Recognized Loss |
| 10,767 | 530019179 | Claim Did Not Result in a Recognized Loss |
| 10,768 | 530019180 | Claim Did Not Result in a Recognized Loss |
| 10,769 | 530019181 | Claim Did Not Result in a Recognized Loss |
| 10,770 | 530019183 | Claim Did Not Result in a Recognized Loss |
| 10,771 | 530019184 | Claim Did Not Result in a Recognized Loss |
| 10,772 | 530019186 | Claim Did Not Result in a Recognized Loss |
| 10,773 | 530019187 | Claim Did Not Result in a Recognized Loss |
| 10,774 | 530019190 | Claim Did Not Result in a Recognized Loss |
| 10,775 | 530019191 | Claim Did Not Result in a Recognized Loss |
| 10,776 | 530019192 | Claim Did Not Result in a Recognized Loss |
| 10,777 | 530019194 | Claim Did Not Result in a Recognized Loss |
| 10,778 | 530019195 | Claim Did Not Result in a Recognized Loss |
| 10,779 | 530019198 | Claim Did Not Result in a Recognized Loss |
| 10,780 | 530019199 | Claim Did Not Result in a Recognized Loss |
| 10,781 | 530019200 | Claim Did Not Result in a Recognized Loss |
| 10,782 | 530019201 | Claim Did Not Result in a Recognized Loss |
| 10,783 | 530019205 | Claim Did Not Result in a Recognized Loss |
| 10,784 | 530019207 | Claim Did Not Result in a Recognized Loss |
| 10,785 | 530019208 | Claim Did Not Result in a Recognized Loss |
| 10,786 | 530019209 | Claim Did Not Result in a Recognized Loss |
| 10,787 | 530019212 | Claim Did Not Result in a Recognized Loss |
| 10,788 | 530019213 | Claim Did Not Result in a Recognized Loss |
| 10,789 | 530019214 | Claim Did Not Result in a Recognized Loss |
| 10,790 | 530019216 | Claim Did Not Result in a Recognized Loss |
| 10,791 | 530019217 | Claim Did Not Result in a Recognized Loss |
| 10,792 | 530019219 | Claim Did Not Result in a Recognized Loss |
| 10,793 | 530019220 | Claim Did Not Result in a Recognized Loss |
| 10,794 | 530019224 | Claim Did Not Result in a Recognized Loss |
| 10,795 | 530019225 | Claim Did Not Result in a Recognized Loss |
| 10,796 | 530019226 | Claim Did Not Result in a Recognized Loss |
| 10,797 | 530019227 | Claim Did Not Result in a Recognized Loss |
| 10,798 | 530019228 | Claim Did Not Result in a Recognized Loss |
| 10,799 | 530019229 | Claim Did Not Result in a Recognized Loss |
| 10,800 | 530019230 | Claim Did Not Result in a Recognized Loss |
| 10,801 | 530019231 | Claim Did Not Result in a Recognized Loss |
| 10,802 | 530019232 | Claim Did Not Result in a Recognized Loss |
| 10,803 | 530019236 | Claim Did Not Result in a Recognized Loss |
| 10,804 | 530019237 | Claim Did Not Result in a Recognized Loss |
| 10,805 | 530019241 | Claim Did Not Result in a Recognized Loss |
| 10,806 | 530019242 | Claim Did Not Result in a Recognized Loss |
| 10,807 | 530019245 | No Eligible Purchases During the Class |
| 10,808 | 530019249 | Claim Did Not Result in a Recognized Loss |
| 10,809 | 530019250 | Claim Did Not Result in a Recognized Loss |
| 10,810 | 530019252 | Claim Did Not Result in a Recognized Loss |
| 10,811 | 530019254 | Claim Did Not Result in a Recognized Loss |
| 10,812 | 530019257 | Claim Did Not Result in a Recognized Loss |
| 10,813 | 530019260 | Claim Did Not Result in a Recognized Loss |
| 10,814 | 530019261 | Claim Did Not Result in a Recognized Loss |
| 10,815 | 530019262 | Claim Did Not Result in a Recognized Loss |
| 10,816 | 530019263 | Claim Did Not Result in a Recognized Loss |
| 10,817 | 530019265 | Claim Did Not Result in a Recognized Loss |
| 10,818 | 530019266 | Claim Did Not Result in a Recognized Loss |
| 10,819 | 530019267 | Claim Did Not Result in a Recognized Loss |
| 10,820 | 530019268 | Claim Did Not Result in a Recognized Loss |
| 10,821 | 530019269 | Claim Did Not Result in a Recognized Loss |
| 10,822 | 530019270 | Claim Did Not Result in a Recognized Loss |
| 10,823 | 530019274 | Claim Did Not Result in a Recognized Loss |
| 10,824 | 530019275 | Claim Did Not Result in a Recognized Loss |
| 10,825 | 530019277 | No Eligible Purchases During the Class |
| 10,826 | 530019280 | Claim Did Not Result in a Recognized Loss |
| 10,827 | 530019281 | Claim Did Not Result in a Recognized Loss |
| 10,828 | 530019283 | Claim Did Not Result in a Recognized Loss |
| 10,829 | 530019285 | Claim Did Not Result in a Recognized Loss |
| 10,830 | 530019286 | Claim Did Not Result in a Recognized Loss |
| 10,831 | 530019289 | Claim Did Not Result in a Recognized Loss |
| 10,832 | 530019289 | Claim Did Not Result in a Recognized Loss |
| 10,833 | 530019290 | Claim Did Not Result in a Recognized Loss |
| 10,834 | 530019292 | Claim Did Not Result in a Recognized Loss |
| 10,835 | 530019296 | Claim Did Not Result in a Recognized Loss |
| 10,836 | 530019298 | Claim Did Not Result in a Recognized Loss |
| 10,837 | 530019299 | Claim Did Not Result in a Recognized Loss |
| 10,838 | 530019300 | Claim Did Not Result in a Recognized Loss |
| 10,839 | 530019301 | Claim Did Not Result in a Recognized Loss |
| 10,840 | 530019304 | Claim Did Not Result in a Recognized Loss |
| 10,841 | 530019305 | Claim Did Not Result in a Recognized Loss |
| 10,842 | 530019306 | Claim Did Not Result in a Recognized Loss |
| 10,843 | 530019308 | Claim Did Not Result in a Recognized Loss |
| 10,844 | 530019311 | Claim Did Not Result in a Recognized Loss |
| 10,845 | 530019313 | Claim Did Not Result in a Recognized Loss |
| 10,846 | 530019315 | Claim Did Not Result in a Recognized Loss |
| 10,847 | 530019316 | Claim Did Not Result in a Recognized Loss |
| 10,848 | 530019320 | No Eligible Purchases During the Class |
| 10,849 | 530019321 | Claim Did Not Result in a Recognized Loss |
| 10,850 | 530019322 | Claim Did Not Result in a Recognized Loss |
| 10,851 | 530019323 | Claim Did Not Result in a Recognized Loss |
| 10,852 | 530019327 | Claim Did Not Result in a Recognized Loss |
| 10,853 | 530019328 | Claim Did Not Result in a Recognized Loss |
| 10,854 | 530019330 | Claim Did Not Result in a Recognized Loss |
| 10,855 | 530019331 | Claim Did Not Result in a Recognized Loss |
| 10,856 | 530019332 | Claim Did Not Result in a Recognized Loss |
| 10,857 | 530019337 | Claim Did Not Result in a Recognized Loss |
| 10,858 | 530019338 | Claim Did Not Result in a Recognized Loss |
| 10,859 | 530019340 | Claim Did Not Result in a Recognized Loss |
| 10,860 | 530019340 | Claim Did Not Result in a Recognized Loss |
| 10,861 | 530019342 | Claim Did Not Result in a Recognized Loss |
| 10,862 | 530019343 | No Eligible Purchases During the Class |
| 16,975 | 800001290 | Claim Did Not Result in a Recognized Loss |
| 16,976 | 800001292 | Claim Did Not Result in a Recognized Loss |
| 16,977 | 800001294 | Condition of Ineligibility Never Cured |
| 16,978 | 800001300 | Claim Did Not Result in a Recognized Loss |
| 16,979 | 800001302 | Claim Did Not Result in a Recognized Loss |
| 16,980 | 800001303 | Claim Did Not Result in a Recognized Loss |
| 16,981 | 800001304 | Claim Did Not Result in a Recognized Loss |
| 16,982 | 800001306 | Condition of Ineligibility Never Cured |
| 16,983 | 800001312 | Condition of Ineligibility Never Cured |
| 16,984 | 800001313 | Condition of Ineligibility Never Cured |
| 16,985 | 800001318 | Claim Did Not Result in a Recognized Loss |
| 16,986 | 800001319 | Condition of Ineligibility Never Cured |
| 16,987 | 800001320 | Claim Did Not Result in a Recognized Loss |
| 16,988 | 800001322 | Condition of Ineligibility Never Cured |
| 16,989 | 800001324 | Condition of Ineligibility Never Cured |
| 16,990 | 800001326 | Condition of Ineligibility Never Cured |
| 16,991 | 800001330 | Claim Did Not Result in a Recognized Loss |
| 16,992 | 800001331 | Claim Did Not Result in a Recognized Loss |
| 16,993 | 800001332 | Condition of Ineligibility Never Cured |
| 16,994 | 800001336 | Condition of Ineligibility Never Cured |
| 16,995 | 800001337 | Condition of Ineligibility Never Cured |
| 16,996 | 800001339 | Condition of Ineligibility Never Cured |
| 16,997 | 800001340 | Claim Did Not Result in a Recognized Loss |
| 16,998 | 800001341 | Claim Did Not Result in a Recognized Loss |
| 16,999 | 800001342 | Claim Did Not Result in a Recognized Loss |
| 17,000 | 800001343 | Claim Did Not Result in a Recognized Loss |
| 17,001 | 800001344 | Claim Did Not Result in a Recognized Loss |
| 17,002 | 800001351 | Condition of Ineligibility Never Cured |
| 17,003 | 800001352 | Claim Did Not Result in a Recognized Loss |
| 17,004 | 800001353 | Condition of Ineligibility Never Cured |
| 17,005 | 800001357 | Claim Did Not Result in a Recognized Loss |
| 17,006 | 800001358 | Claim Did Not Result in a Recognized Loss |
| 17,007 | 800001359 | Condition of Ineligibility Never Cured |
| 17,008 | 800001360 | Claim Did Not Result in a Recognized Loss |
| 17,009 | 800001361 | Condition of Ineligibility Never Cured |
| 17,010 | 800001362 | Claim Did Not Result in a Recognized Loss |
| 17,011 | 800001366 | Condition of Ineligibility Never Cured |
| 17,012 | 800001368 | Condition of Ineligibility Never Cured |
| 17,013 | 800001369 | Claim Did Not Result in a Recognized Loss |
| 17,014 | 800001372 | Claim Did Not Result in a Recognized Loss |
| 17,015 | 800001374 | Condition of Ineligibility Never Cured |
| 17,016 | 800001375 | Claim Did Not Result in a Recognized Loss |
| 17,017 | 800001376 | Claim Did Not Result in a Recognized Loss |
| 17,018 | 800001379 | Claim Did Not Result in a Recognized Loss |
| 17,019 | 800001380 | Claim Did Not Result in a Recognized Loss |
| 17,020 | 800001381 | Condition of Ineligibility Never Cured |
| 17,021 | 800001383 | Claim Did Not Result in a Recognized Loss |
| 17,022 | 800001384 | Claim Did Not Result in a Recognized Loss |
| 17,023 | 800001385 | Claim Did Not Result in a Recognized Loss |
| 17,024 | 800001387 | Claim Did Not Result in a Recognized Loss |
| 17,025 | 800001389 | Condition of Ineligibility Never Cured |
| 17,026 | 800001390 | Condition of Ineligibility Never Cured |
| 17,027 | 800001391 | Condition of Ineligibility Never Cured |
| 17,028 | 800001392 | Claim Did Not Result in a Recognized Loss |
| 17,029 | 800001394 | Condition of Ineligibility Never Cured |
| 17,030 | 800001396 | Condition of Ineligibility Never Cured |
| 17,031 | 800001397 | Duplicate Claim |
| 17,032 | 800001399 | Condition of Ineligibility Never Cured |
| 17,033 | 800001400 | Condition of Ineligibility Never Cured |
| 17,034 | 800001401 | Condition of Ineligibility Never Cured |
| 17,035 | 800001404 | Condition of Ineligibility Never Cured |
| 17,036 | 800001406 | Claim Did Not Result in a Recognized Loss |
| 17,037 | 800001408 | Claim Did Not Result in a Recognized Loss |
| 17,038 | 800001410 | Claim Did Not Result in a Recognized Loss |
| 17,039 | 800001412 | Condition of Ineligibility Never Cured |
| 17,040 | 800001413 | Condition of Ineligibility Never Cured |
| 17,041 | 800001414 | Condition of Ineligibility Never Cured |
| 17,042 | 800001415 | Claim Did Not Result in a Recognized Loss |
| 17,043 | 800001421 | Condition of Ineligibility Never Cured |
| 17,044 | 800001423 | Claim Did Not Result in a Recognized Loss |
| 17,045 | 800001424 | Claim Did Not Result in a Recognized Loss |
| 17,046 | 800001425 | Claim Did Not Result in a Recognized Loss |
| 17,047 | 800001427 | Condition of Ineligibility Never Cured |
| 17,048 | 800001430 | Duplicate Claim |
| 17,049 | 800001431 | Claim Did Not Result in a Recognized Loss |
| 17,050 | 800001432 | Condition of Ineligibility Never Cured |
| 17,051 | 800001439 | Condition of Ineligibility Never Cured |
| 17,052 | 800001441 | Condition of Ineligibility Never Cured |
| 17,053 | 800001442 | Claim Did Not Result in a Recognized Loss |
| 17,054 | 800001443 | Claim Did Not Result in a Recognized Loss |
| 17,055 | 800001444 | Condition of Ineligibility Never Cured |
| 17,056 | 800001447 | Claim Did Not Result in a Recognized Loss |
| 17,057 | 800001449 | Claim Did Not Result in a Recognized Loss |
| 17,058 | 800001450 | Condition of Ineligibility Never Cured |
| 17,059 | 800001451 | Condition of Ineligibility Never Cured |
| 17,060 | 800001453 | Condition of Ineligibility Never Cured |
| 17,061 | 800001454 | Condition of Ineligibility Never Cured |
| 17,062 | 800001455 | Condition of Ineligibility Never Cured |
| 17,063 | 800001456 | Condition of Ineligibility Never Cured |
| 17,064 | 800001457 | Condition of Ineligibility Never Cured |
| 17,065 | 800001460 | Condition of Ineligibility Never Cured |
| 17,066 | 800001462 | Condition of Ineligibility Never Cured |
| 17,067 | 800001464 | Condition of Ineligibility Never Cured |
| 17,068 | 800001465 | Claim Did Not Result in a Recognized Loss |
| 17,069 | 800001469 | Claim Did Not Result in a Recognized Loss |
| 17,070 | 800001470 | Condition of Ineligibility Never Cured |
| 17,071 | 800001472 | Claim Did Not Result in a Recognized Loss |
| 17,072 | 800001474 | Condition of Ineligibility Never Cured |
| 17,073 | 800001475 | Condition of Ineligibility Never Cured |
| 17,074 | 800001480 | Claim Did Not Result in a Recognized Loss |
| 17,075 | 800001481 | Condition of Ineligibility Never Cured |
| 17,076 | 800001486 | Condition of Ineligibility Never Cured |
| 17,077 | 800001488 | Condition of Ineligibility Never Cured |
| 17,078 | 800001489 | Condition of Ineligibility Never Cured |
| 17,079 | 800001490 | Condition of Ineligibility Never Cured |
| 17,080 | 800001491 | Condition of Ineligibility Never Cured |
| 17,081 | 800001492 | Claim Did Not Result in a Recognized Loss |
| 17,082 | 800001495 | Claim Did Not Result in a Recognized Loss |
| 17,083 | 800001496 | Claim Did Not Result in a Recognized Loss |
| 17,084 | 800001497 | Claim Did Not Result in a Recognized Loss |
| 17,085 | 800001498 | Claim Did Not Result in a Recognized Loss |
| 17,086 | 800001500 | Condition of Ineligibility Never Cured |
| 17,087 | 800001502 | Condition of Ineligibility Never Cured |
| 17,088 | 800001503 | Condition of Ineligibility Never Cured |
| 17,089 | 800001504 | Condition of Ineligibility Never Cured |
| 17,090 | 800001505 | Condition of Ineligibility Never Cured |
| 17,091 | 800001506 | Claim Did Not Result in a Recognized Loss |
| 17,092 | 800001507 | Condition of Ineligibility Never Cured |
| 17,093 | 800001508 | Claim Did Not Result in a Recognized Loss |
| 17,094 | 800001513 | Condition of Ineligibility Never Cured |
| 17,095 | 800001514 | Condition of Ineligibility Never Cured |
| 17,096 | 800001515 | Condition of Ineligibility Never Cured |
| 17,097 | 800001518 | Condition of Ineligibility Never Cured |
| 17,098 | 800001519 | Condition of Ineligibility Never Cured |
| 17,099 | 800001520 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,626 | 530007604 | Claim Did Not Result in a Recognized Loss |
| 4,627 | 530007605 | Claim Did Not Result in a Recognized Loss |
| 4,628 | 530007607 | Claim Did Not Result in a Recognized Loss |
| 4,629 | 530007609 | Claim Did Not Result in a Recognized Loss |
| 4,630 | 530007611 | Claim Did Not Result in a Recognized Loss |
| 4,631 | 530007612 | Claim Did Not Result in a Recognized Loss |
| 4,632 | 530007613 | Claim Did Not Result in a Recognized Loss |
| 4,633 | 530007614 | Claim Did Not Result in a Recognized Loss |
| 4,634 | 530007617 | Claim Did Not Result in a Recognized Loss |
| 4,635 | 530007618 | Claim Did Not Result in a Recognized Loss |
| 4,636 | 530007620 | Claim Did Not Result in a Recognized Loss |
| 4,637 | 530007621 | Claim Did Not Result in a Recognized Loss |
| 4,638 | 530007622 | Claim Did Not Result in a Recognized Loss |
| 4,639 | 530007623 | Claim Did Not Result in a Recognized Loss |
| 4,640 | 530007627 | Claim Did Not Result in a Recognized Loss |
| 4,641 | 530007629 | Claim Did Not Result in a Recognized Loss |
| 4,642 | 530007632 | Claim Did Not Result in a Recognized Loss |
| 4,643 | 530007633 | Claim Did Not Result in a Recognized Loss |
| 4,644 | 530007635 | Claim Did Not Result in a Recognized Loss |
| 4,645 | 530007637 | Claim Did Not Result in a Recognized Loss |
| 4,646 | 530007639 | Claim Did Not Result in a Recognized Loss |
| 4,647 | 530007642 | Claim Did Not Result in a Recognized Loss |
| 4,648 | 530007643 | Claim Did Not Result in a Recognized Loss |
| 4,649 | 530007645 | Claim Did Not Result in a Recognized Loss |
| 4,650 | 530007646 | Claim Did Not Result in a Recognized Loss |
| 4,651 | 530007647 | Claim Did Not Result in a Recognized Loss |
| 4,652 | 530007648 | No Eligible Purchases During the Class Period |
| 4,653 | 530007651 | Claim Did Not Result in a Recognized Loss |
| 4,654 | 530007652 | Claim Did Not Result in a Recognized Loss |
| 4,655 | 530007653 | Claim Did Not Result in a Recognized Loss |
| 4,656 | 530007655 | Claim Did Not Result in a Recognized Loss |
| 4,657 | 530007657 | Claim Did Not Result in a Recognized Loss |
| 4,658 | 530007658 | Claim Did Not Result in a Recognized Loss |
| 4,659 | 530007661 | Claim Did Not Result in a Recognized Loss |
| 4,660 | 530007662 | Claim Did Not Result in a Recognized Loss |
| 4,661 | 530007663 | Claim Did Not Result in a Recognized Loss |
| 4,662 | 530007664 | Claim Did Not Result in a Recognized Loss |
| 4,663 | 530007666 | Claim Did Not Result in a Recognized Loss |
| 4,664 | 530007671 | Claim Did Not Result in a Recognized Loss |
| 4,665 | 530007672 | Claim Did Not Result in a Recognized Loss |
| 4,666 | 530007675 | Claim Did Not Result in a Recognized Loss |
| 4,667 | 530007676 | Claim Did Not Result in a Recognized Loss |
| 4,668 | 530007680 | Claim Did Not Result in a Recognized Loss |
| 4,669 | 530007681 | Claim Did Not Result in a Recognized Loss |
| 4,670 | 530007683 | Claim Did Not Result in a Recognized Loss |
| 4,671 | 530007684 | Claim Did Not Result in a Recognized Loss |
| 4,672 | 530007685 | Claim Did Not Result in a Recognized Loss |
| 4,673 | 530007688 | Claim Did Not Result in a Recognized Loss |
| 4,674 | 530007689 | Claim Did Not Result in a Recognized Loss |
| 4,675 | 530007690 | Claim Did Not Result in a Recognized Loss |
| 4,676 | 530007693 | Claim Did Not Result in a Recognized Loss |
| 4,677 | 530007695 | Claim Did Not Result in a Recognized Loss |
| 4,678 | 530007699 | Claim Did Not Result in a Recognized Loss |
| 4,679 | 530007700 | Claim Did Not Result in a Recognized Loss |
| 4,680 | 530007701 | Claim Did Not Result in a Recognized Loss |
| 4,681 | 530007702 | Claim Did Not Result in a Recognized Loss |
| 4,682 | 530007708 | Claim Did Not Result in a Recognized Loss |
| 4,683 | 530007709 | Claim Did Not Result in a Recognized Loss |
| 4,684 | 530007711 | Claim Did Not Result in a Recognized Loss |
| 4,685 | 530007713 | Claim Did Not Result in a Recognized Loss |
| 4,686 | 530007716 | Claim Did Not Result in a Recognized Loss |
| 4,687 | 530007717 | Claim Did Not Result in a Recognized Loss |
| 4,688 | 530007719 | Claim Did Not Result in a Recognized Loss |
| 4,689 | 530007726 | Claim Did Not Result in a Recognized Loss |
| 4,690 | 530007727 | Claim Did Not Result in a Recognized Loss |
| 4,691 | 530007728 | Claim Did Not Result in a Recognized Loss |
| 4,692 | 530007730 | Claim Did Not Result in a Recognized Loss |
| 4,693 | 530007731 | Claim Did Not Result in a Recognized Loss |
| 4,694 | 530007735 | Claim Did Not Result in a Recognized Loss |
| 4,695 | 530007737 | Claim Did Not Result in a Recognized Loss |
| 4,696 | 530007738 | Claim Did Not Result in a Recognized Loss |
| 4,697 | 530007740 | Claim Did Not Result in a Recognized Loss |
| 4,698 | 530007742 | Claim Did Not Result in a Recognized Loss |
| 4,699 | 530007744 | Claim Did Not Result in a Recognized Loss |
| 4,700 | 530007745 | Claim Did Not Result in a Recognized Loss |
| 4,701 | 530007746 | Claim Did Not Result in a Recognized Loss |
| 4,702 | 530007747 | Claim Did Not Result in a Recognized Loss |
| 4,703 | 530007748 | Claim Did Not Result in a Recognized Loss |
| 4,704 | 530007752 | Claim Did Not Result in a Recognized Loss |
| 4,705 | 530007753 | Claim Did Not Result in a Recognized Loss |
| 4,706 | 530007758 | Claim Did Not Result in a Recognized Loss |
| 4,707 | 530007759 | Claim Did Not Result in a Recognized Loss |
| 4,708 | 530007760 | Claim Did Not Result in a Recognized Loss |
| 4,709 | 530007764 | Claim Did Not Result in a Recognized Loss |
| 4,710 | 530007765 | Claim Did Not Result in a Recognized Loss |
| 4,711 | 530007766 | Claim Did Not Result in a Recognized Loss |
| 4,712 | 530007768 | Claim Did Not Result in a Recognized Loss |
| 4,713 | 530007770 | Claim Did Not Result in a Recognized Loss |
| 4,714 | 530007772 | Claim Did Not Result in a Recognized Loss |
| 4,715 | 530007773 | Claim Did Not Result in a Recognized Loss |
| 4,716 | 530007774 | Claim Did Not Result in a Recognized Loss |
| 4,717 | 530007777 | Claim Did Not Result in a Recognized Loss |
| 4,718 | 530007779 | Claim Did Not Result in a Recognized Loss |
| 4,719 | 530007782 | Claim Did Not Result in a Recognized Loss |
| 4,720 | 530007783 | Claim Did Not Result in a Recognized Loss |
| 4,721 | 530007784 | Claim Did Not Result in a Recognized Loss |
| 4,722 | 530007785 | Claim Did Not Result in a Recognized Loss |
| 4,723 | 530007786 | Claim Did Not Result in a Recognized Loss |
| 4,724 | 530007790 | Claim Did Not Result in a Recognized Loss |
| 4,725 | 530007791 | Claim Did Not Result in a Recognized Loss |
| 4,726 | 530007792 | Claim Did Not Result in a Recognized Loss |
| 4,727 | 530007793 | Claim Did Not Result in a Recognized Loss |
| 4,728 | 530007794 | Claim Did Not Result in a Recognized Loss |
| 4,729 | 530007798 | Claim Did Not Result in a Recognized Loss |
| 4,730 | 530007799 | Claim Did Not Result in a Recognized Loss |
| 4,731 | 530007800 | Claim Did Not Result in a Recognized Loss |
| 4,732 | 530007801 | Claim Did Not Result in a Recognized Loss |
| 4,733 | 530007811 | Claim Did Not Result in a Recognized Loss |
| 4,734 | 530007813 | Claim Did Not Result in a Recognized Loss |
| 4,735 | 530007814 | Claim Did Not Result in a Recognized Loss |
| 4,736 | 530007816 | Claim Did Not Result in a Recognized Loss |
| 4,737 | 530007817 | Claim Did Not Result in a Recognized Loss |
| 4,738 | 530007818 | Claim Did Not Result in a Recognized Loss |
| 4,739 | 530007819 | Claim Did Not Result in a Recognized Loss |
| 4,740 | 530007821 | Claim Did Not Result in a Recognized Loss |
| 4,741 | 530007824 | Claim Did Not Result in a Recognized Loss |
| 4,742 | 530007827 | Claim Did Not Result in a Recognized Loss |
| 4,743 | 530007829 | Claim Did Not Result in a Recognized Loss |
| 4,744 | 530007832 | Claim Did Not Result in a Recognized Loss |
| 4,745 | 530007834 | Claim Did Not Result in a Recognized Loss |
| 4,746 | 530007837 | Claim Did Not Result in a Recognized Loss |
| 4,747 | 530007840 | Claim Did Not Result in a Recognized Loss |
| 4,748 | 530007841 | Claim Did Not Result in a Recognized Loss |
| 4,749 | 530007843 | Claim Did Not Result in a Recognized Loss |
| 4,750 | 530007846 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,863 | 530019344 | Claim Did Not Result in a Recognized Loss |
| 10,864 | 530019345 | Claim Did Not Result in a Recognized Loss |
| 10,865 | 530019346 | Claim Did Not Result in a Recognized Loss |
| 10,866 | 530019347 | Claim Did Not Result in a Recognized Loss |
| 10,867 | 530019350 | Claim Did Not Result in a Recognized Loss |
| 10,868 | 530019352 | Claim Did Not Result in a Recognized Loss |
| 10,869 | 530019353 | Claim Did Not Result in a Recognized Loss |
| 10,870 | 530019354 | Claim Did Not Result in a Recognized Loss |
| 10,871 | 530019356 | Claim Did Not Result in a Recognized Loss |
| 10,872 | 530019357 | Claim Did Not Result in a Recognized Loss |
| 10,873 | 530019358 | Claim Did Not Result in a Recognized Loss |
| 10,874 | 530019362 | Claim Did Not Result in a Recognized Loss |
| 10,875 | 530019364 | Claim Did Not Result in a Recognized Loss |
| 10,876 | 530019370 | Claim Did Not Result in a Recognized Loss |
| 10,877 | 530019371 | Claim Did Not Result in a Recognized Loss |
| 10,878 | 530019373 | Claim Did Not Result in a Recognized Loss |
| 10,879 | 530019375 | Claim Did Not Result in a Recognized Loss |
| 10,880 | 530019377 | Claim Did Not Result in a Recognized Loss |
| 10,881 | 530019379 | Claim Did Not Result in a Recognized Loss |
| 10,882 | 530019381 | Claim Did Not Result in a Recognized Loss |
| 10,883 | 530019382 | Claim Did Not Result in a Recognized Loss |
| 10,884 | 530019384 | Claim Did Not Result in a Recognized Loss |
| 10,885 | 530019387 | Claim Did Not Result in a Recognized Loss |
| 10,886 | 530019392 | Claim Did Not Result in a Recognized Loss |
| 10,887 | 530019393 | Claim Did Not Result in a Recognized Loss |
| 10,888 | 530019394 | Claim Did Not Result in a Recognized Loss |
| 10,889 | 530019395 | Claim Did Not Result in a Recognized Loss |
| 10,890 | 530019396 | Claim Did Not Result in a Recognized Loss |
| 10,891 | 530019398 | Claim Did Not Result in a Recognized Loss |
| 10,892 | 530019402 | Claim Did Not Result in a Recognized Loss |
| 10,893 | 530019403 | Claim Did Not Result in a Recognized Loss |
| 10,894 | 530019405 | Claim Did Not Result in a Recognized Loss |
| 10,895 | 530019407 | Claim Did Not Result in a Recognized Loss |
| 10,896 | 530019408 | Claim Did Not Result in a Recognized Loss |
| 10,897 | 530019409 | Claim Did Not Result in a Recognized Loss |
| 10,898 | 530019415 | Claim Did Not Result in a Recognized Loss |
| 10,899 | 530019417 | Claim Did Not Result in a Recognized Loss |
| 10,900 | 530019418 | Claim Did Not Result in a Recognized Loss |
| 10,901 | 530019419 | Claim Did Not Result in a Recognized Loss |
| 10,902 | 530019426 | Claim Did Not Result in a Recognized Loss |
| 10,903 | 530019427 | Claim Did Not Result in a Recognized Loss |
| 10,904 | 530019430 | Claim Did Not Result in a Recognized Loss |
| 10,905 | 530019431 | Claim Did Not Result in a Recognized Loss |
| 10,906 | 530019432 | Claim Did Not Result in a Recognized Loss |
| 10,907 | 530019433 | Claim Did Not Result in a Recognized Loss |
| 10,908 | 530019434 | Claim Did Not Result in a Recognized Loss |
| 10,909 | 530019436 | Claim Did Not Result in a Recognized Loss |
| 10,910 | 530019438 | Claim Did Not Result in a Recognized Loss |
| 10,911 | 530019439 | Claim Did Not Result in a Recognized Loss |
| 10,912 | 530019441 | Claim Did Not Result in a Recognized Loss |
| 10,913 | 530019442 | Claim Did Not Result in a Recognized Loss |
| 10,914 | 530019443 | Claim Did Not Result in a Recognized Loss |
| 10,915 | 530019444 | Claim Did Not Result in a Recognized Loss |
| 10,916 | 530019445 | Claim Did Not Result in a Recognized Loss |
| 10,917 | 530019446 | Claim Did Not Result in a Recognized Loss |
| 10,918 | 530019449 | Claim Did Not Result in a Recognized Loss |
| 10,919 | 530019450 | Claim Did Not Result in a Recognized Loss |
| 10,920 | 530019451 | Claim Did Not Result in a Recognized Loss |
| 10,921 | 530019452 | Claim Did Not Result in a Recognized Loss |
| 10,922 | 530019453 | Claim Did Not Result in a Recognized Loss |
| 10,923 | 530019454 | Claim Did Not Result in a Recognized Loss |
| 10,924 | 530019455 | Claim Did Not Result in a Recognized Loss |
| 10,925 | 530019457 | Claim Did Not Result in a Recognized Loss |
| 10,926 | 530019459 | Claim Did Not Result in a Recognized Loss |
| 10,927 | 530019460 | Claim Did Not Result in a Recognized Loss |
| 10,928 | 530019461 | Claim Did Not Result in a Recognized Loss |
| 10,929 | 530019465 | Claim Did Not Result in a Recognized Loss |
| 10,930 | 530019466 | Claim Did Not Result in a Recognized Loss |
| 10,931 | 530019468 | Claim Did Not Result in a Recognized Loss |
| 10,932 | 530019470 | Claim Did Not Result in a Recognized Loss |
| 10,933 | 530019472 | Claim Did Not Result in a Recognized Loss |
| 10,934 | 530019475 | Claim Did Not Result in a Recognized Loss |
| 10,935 | 530019481 | Claim Did Not Result in a Recognized Loss |
| 10,936 | 530019482 | Claim Did Not Result in a Recognized Loss |
| 10,937 | 530019483 | Claim Did Not Result in a Recognized Loss |
| 10,938 | 530019485 | Claim Did Not Result in a Recognized Loss |
| 10,939 | 530019487 | Claim Did Not Result in a Recognized Loss |
| 10,940 | 530019488 | Claim Did Not Result in a Recognized Loss |
| 10,941 | 530019491 | Claim Did Not Result in a Recognized Loss |
| 10,942 | 530019492 | Claim Did Not Result in a Recognized Loss |
| 10,943 | 530019493 | Claim Did Not Result in a Recognized Loss |
| 10,944 | 530019494 | Claim Did Not Result in a Recognized Loss |
| 10,945 | 530019497 | Claim Did Not Result in a Recognized Loss |
| 10,946 | 530019498 | Claim Did Not Result in a Recognized Loss |
| 10,947 | 530019501 | Claim Did Not Result in a Recognized Loss |
| 10,948 | 530019502 | Claim Did Not Result in a Recognized Loss |
| 10,949 | 530019503 | Claim Did Not Result in a Recognized Loss |
| 10,950 | 530019504 | Claim Did Not Result in a Recognized Loss |
| 10,951 | 530019506 | Claim Did Not Result in a Recognized Loss |
| 10,952 | 530019507 | Claim Did Not Result in a Recognized Loss |
| 10,953 | 530019509 | Claim Did Not Result in a Recognized Loss |
| 10,954 | 530019512 | Claim Did Not Result in a Recognized Loss |
| 10,955 | 530019515 | Claim Did Not Result in a Recognized Loss |
| 10,956 | 530019520 | Claim Did Not Result in a Recognized Loss |
| 10,957 | 530019521 | Claim Did Not Result in a Recognized Loss |
| 10,958 | 530019523 | Claim Did Not Result in a Recognized Loss |
| 10,959 | 530019524 | Claim Did Not Result in a Recognized Loss |
| 10,960 | 530019525 | Claim Did Not Result in a Recognized Loss |
| 10,961 | 530019526 | Claim Did Not Result in a Recognized Loss |
| 10,962 | 530019528 | Claim Did Not Result in a Recognized Loss |
| 10,963 | 530019534 | Claim Did Not Result in a Recognized Loss |
| 10,964 | 530019535 | Claim Did Not Result in a Recognized Loss |
| 10,965 | 530019538 | Claim Did Not Result in a Recognized Loss |
| 10,966 | 530019539 | Claim Did Not Result in a Recognized Loss |
| 10,967 | 530019540 | Claim Did Not Result in a Recognized Loss |
| 10,968 | 530019541 | Claim Did Not Result in a Recognized Loss |
| 10,969 | 530019542 | Claim Did Not Result in a Recognized Loss |
| 10,970 | 530019545 | Claim Did Not Result in a Recognized Loss |
| 10,971 | 530019547 | Claim Did Not Result in a Recognized Loss |
| 10,972 | 530019550 | Claim Did Not Result in a Recognized Loss |
| 10,973 | 530019551 | Claim Did Not Result in a Recognized Loss |
| 10,974 | 530019552 | Claim Did Not Result in a Recognized Loss |
| 10,975 | 530019553 | Claim Did Not Result in a Recognized Loss |
| 10,976 | 530019554 | Claim Did Not Result in a Recognized Loss |
| 10,977 | 530019555 | Claim Did Not Result in a Recognized Loss |
| 10,978 | 530019556 | Claim Did Not Result in a Recognized Loss |
| 10,979 | 530019559 | Claim Did Not Result in a Recognized Loss |
| 10,980 | 530019564 | Claim Did Not Result in a Recognized Loss |
| 10,981 | 530019565 | Claim Did Not Result in a Recognized Loss |
| 10,985 | 530019567 | Claim Did Not Result in a Recognized Loss |
| 10,986 | 530019568 | Claim Did Not Result in a Recognized Loss |
| 10,987 | 530019569 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,100 | 800001521 | Claim Did Not Result in a Recognized Loss |
| 17,101 | 800001525 | Claim Did Not Result in a Recognized Loss |
| 17,102 | 800001526 | Claim Did Not Result in a Recognized Loss |
| 17,103 | 800001528 | Condition of Ineligibility Never Cured |
| 17,104 | 800001529 | Condition of Ineligibility Never Cured |
| 17,105 | 800001530 | Condition of Ineligibility Never Cured |
| 17,106 | 800001531 | Condition of Ineligibility Never Cured |
| 17,107 | 800001532 | Condition of Ineligibility Never Cured |
| 17,108 | 800001533 | Claim Did Not Result in a Recognized Loss |
| 17,109 | 800001537 | Condition of Ineligibility Never Cured |
| 17,110 | 800001539 | No Eligible Purchases During the Class |
| 17,111 | 800001540 | Condition of Ineligibility Never Cured |
| 17,112 | 800001541 | Condition of Ineligibility Never Cured |
| 17,113 | 800001547 | Claim Did Not Result in a Recognized Loss |
| 17,114 | 800001548 | Claim Did Not Result in a Recognized Loss |
| 17,115 | 800001549 | Condition of Ineligibility Never Cured |
| 17,116 | 800001550 | Claim Did Not Result in a Recognized Loss |
| 17,117 | 800001551 | Condition of Ineligibility Never Cured |
| 17,118 | 800001552 | Condition of Ineligibility Never Cured |
| 17,119 | 800001555 | Claim Did Not Result in a Recognized Loss |
| 17,120 | 800001557 | Condition of Ineligibility Never Cured |
| 17,121 | 800001558 | Condition of Ineligibility Never Cured |
| 17,122 | 800001562 | Condition of Ineligibility Never Cured |
| 17,123 | 800001564 | Claim Did Not Result in a Recognized Loss |
| 17,124 | 800001568 | Claim Did Not Result in a Recognized Loss |
| 17,125 | 800001569 | Condition of Ineligibility Never Cured |
| 17,126 | 800001571 | Condition of Ineligibility Never Cured |
| 17,127 | 800001573 | Claim Did Not Result in a Recognized Loss |
| 17,128 | 800001574 | Claim Did Not Result in a Recognized Loss |
| 17,129 | 800001577 | Condition of Ineligibility Never Cured |
| 17,130 | 800001578 | Condition of Ineligibility Never Cured |
| 17,131 | 800001579 | Condition of Ineligibility Never Cured |
| 17,132 | 800001580 | Condition of Ineligibility Never Cured |
| 17,133 | 800001581 | Claim Did Not Result in a Recognized Loss |
| 17,134 | 800001584 | Condition of Ineligibility Never Cured |
| 17,135 | 800001585 | Claim Did Not Result in a Recognized Loss |
| 17,136 | 800001587 | Condition of Ineligibility Never Cured |
| 17,137 | 800001588 | Condition of Ineligibility Never Cured |
| 17,138 | 800001589 | Claim Did Not Result in a Recognized Loss |
| 17,139 | 800001590 | Condition of Ineligibility Never Cured |
| 17,140 | 800001593 | Claim Did Not Result in a Recognized Loss |
| 17,141 | 800001594 | Claim Did Not Result in a Recognized Loss |
| 17,142 | 800001595 | Condition of Ineligibility Never Cured |
| 17,143 | 800001596 | Condition of Ineligibility Never Cured |
| 17,144 | 800001598 | Condition of Ineligibility Never Cured |
| 17,145 | 800001599 | Condition of Ineligibility Never Cured |
| 17,146 | 800001600 | Claim Did Not Result in a Recognized Loss |
| 17,147 | 800001607 | Claim Did Not Result in a Recognized Loss |
| 17,148 | 800001608 | Claim Did Not Result in a Recognized Loss |
| 17,149 | 800001611 | Condition of Ineligibility Never Cured |
| 17,150 | 800001613 | Condition of Ineligibility Never Cured |
| 17,151 | 800001614 | Condition of Ineligibility Never Cured |
| 17,152 | 800001615 | Claim Did Not Result in a Recognized Loss |
| 17,153 | 800001617 | Condition of Ineligibility Never Cured |
| 17,154 | 800001619 | Claim Did Not Result in a Recognized Loss |
| 17,155 | 800001621 | Condition of Ineligibility Never Cured |
| 17,156 | 800001624 | Condition of Ineligibility Never Cured |
| 17,157 | 800001630 | Condition of Ineligibility Never Cured |
| 17,158 | 800001631 | Condition of Ineligibility Never Cured |
| 17,159 | 800001632 | Condition of Ineligibility Never Cured |
| 17,160 | 800001633 | Condition of Ineligibility Never Cured |
| 17,161 | 800001634 | Claim Did Not Result in a Recognized Loss |
| 17,162 | 800001635 | Condition of Ineligibility Never Cured |
| 17,163 | 800001636 | Condition of Ineligibility Never Cured |
| 17,164 | 800001637 | Condition of Ineligibility Never Cured |
| 17,165 | 800001638 | Claim Did Not Result in a Recognized Loss |
| 17,166 | 800001639 | Condition of Ineligibility Never Cured |
| 17,167 | 800001641 | Condition of Ineligibility Never Cured |
| 17,168 | 800001644 | Condition of Ineligibility Never Cured |
| 17,169 | 800001647 | Condition of Ineligibility Never Cured |
| 17,170 | 800001648 | Condition of Ineligibility Never Cured |
| 17,171 | 800001649 | Claim Did Not Result in a Recognized Loss |
| 17,172 | 800001651 | Claim Did Not Result in a Recognized Loss |
| 17,173 | 800001653 | Condition of Ineligibility Never Cured |
| 17,174 | 800001655 | Condition of Ineligibility Never Cured |
| 17,175 | 800001657 | Condition of Ineligibility Never Cured |
| 17,176 | 800001659 | Claim Did Not Result in a Recognized Loss |
| 17,177 | 800001660 | Claim Did Not Result in a Recognized Loss |
| 17,178 | 800001661 | Condition of Ineligibility Never Cured |
| 17,179 | 800001662 | Claim Did Not Result in a Recognized Loss |
| 17,180 | 800001663 | Condition of Ineligibility Never Cured |
| 17,181 | 800001664 | Condition of Ineligibility Never Cured |
| 17,182 | 800001665 | Condition of Ineligibility Never Cured |
| 17,183 | 800001666 | Claim Did Not Result in a Recognized Loss |
| 17,184 | 800001668 | Claim Did Not Result in a Recognized Loss |
| 17,185 | 800001669 | Claim Did Not Result in a Recognized Loss |
| 17,186 | 800001671 | Condition of Ineligibility Never Cured |
| 17,187 | 800001672 | Claim Did Not Result in a Recognized Loss |
| 17,188 | 800001674 | Condition of Ineligibility Never Cured |
| 17,189 | 800001675 | Condition of Ineligibility Never Cured |
| 17,190 | 800001678 | Condition of Ineligibility Never Cured |
| 17,191 | 800001680 | Claim Did Not Result in a Recognized Loss |
| 17,192 | 800001682 | Condition of Ineligibility Never Cured |
| 17,193 | 800001683 | Condition of Ineligibility Never Cured |
| 17,194 | 800001684 | Condition of Ineligibility Never Cured |
| 17,195 | 800001685 | Claim Did Not Result in a Recognized Loss |
| 17,196 | 800001686 | Condition of Ineligibility Never Cured |
| 17,197 | 800001688 | Claim Did Not Result in a Recognized Loss |
| 17,198 | 800001689 | No Eligible Purchases During the Class |
| 17,199 | 800001691 | Condition of Ineligibility Never Cured |
| 17,200 | 800001693 | Condition of Ineligibility Never Cured |
| 17,201 | 800001694 | Condition of Ineligibility Never Cured |
| 17,202 | 800001695 | Condition of Ineligibility Never Cured |
| 17,203 | 800001696 | Claim Did Not Result in a Recognized Loss |
| 17,204 | 800001697 | Condition of Ineligibility Never Cured |
| 17,205 | 800001698 | Condition of Ineligibility Never Cured |
| 17,206 | 800001700 | Condition of Ineligibility Never Cured |
| 17,207 | 800001701 | Condition of Ineligibility Never Cured |
| 17,208 | 800001702 | Condition of Ineligibility Never Cured |
| 17,209 | 800001705 | Condition of Ineligibility Never Cured |
| 17,210 | 800001706 | Condition of Ineligibility Never Cured |
| 17,211 | 800001707 | Condition of Ineligibility Never Cured |
| 17,212 | 800001709 | Claim Did Not Result in a Recognized Loss |
| 17,213 | 800001711 | Claim Did Not Result in a Recognized Loss |
| 17,214 | 800001712 | Condition of Ineligibility Never Cured |
| 17,215 | 800001715 | Condition of Ineligibility Never Cured |
| 17,216 | 800001717 | Condition of Ineligibility Never Cured |
| 17,217 | 800001718 | Condition of Ineligibility Never Cured |
| 17,218 | 800001720 | Claim Did Not Result in a Recognized Loss |
| 17,219 | 800001722 | Condition of Ineligibility Never Cured |
| 17,220 | 800001723 | Claim Did Not Result in a Recognized Loss |
| 17,221 | 800001720 | Claim Did Not Result in a Recognized Loss |
| 17,222 | 800001722 | Condition of Ineligibility Never Cured |
| 17,223 | 800001723 | Claim Did Not Result in a Recognized Loss |
| 17,224 | 800001724 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,751 | 530007847 | Claim Did Not Result in a Recognized Loss |
| 4,752 | 530007849 | Claim Did Not Result in a Recognized Loss |
| 4,753 | 530007850 | No Eligible Purchases During the Class Period |
| 4,754 | 530007851 | Claim Did Not Result in a Recognized Loss |
| 4,755 | 530007852 | Claim Did Not Result in a Recognized Loss |
| 4,756 | 530007854 | Claim Did Not Result in a Recognized Loss |
| 4,757 | 530007856 | Claim Did Not Result in a Recognized Loss |
| 4,758 | 530007858 | Claim Did Not Result in a Recognized Loss |
| 4,759 | 530007862 | Claim Did Not Result in a Recognized Loss |
| 4,760 | 530007866 | Claim Did Not Result in a Recognized Loss |
| 4,761 | 530007867 | Claim Did Not Result in a Recognized Loss |
| 4,762 | 530007869 | Claim Did Not Result in a Recognized Loss |
| 4,763 | 530007870 | Claim Did Not Result in a Recognized Loss |
| 4,764 | 530007871 | Claim Did Not Result in a Recognized Loss |
| 4,765 | 530007872 | Claim Did Not Result in a Recognized Loss |
| 4,766 | 530007874 | Claim Did Not Result in a Recognized Loss |
| 4,767 | 530007875 | No Eligible Purchases During the Class Period |
| 4,768 | 530007878 | Claim Did Not Result in a Recognized Loss |
| 4,769 | 530007879 | Claim Did Not Result in a Recognized Loss |
| 4,770 | 530007880 | Claim Did Not Result in a Recognized Loss |
| 4,771 | 530007882 | Claim Did Not Result in a Recognized Loss |
| 4,772 | 530007883 | Claim Did Not Result in a Recognized Loss |
| 4,773 | 530007884 | Claim Did Not Result in a Recognized Loss |
| 4,774 | 530007885 | Claim Did Not Result in a Recognized Loss |
| 4,775 | 530007887 | Claim Did Not Result in a Recognized Loss |
| 4,776 | 530007893 | Claim Did Not Result in a Recognized Loss |
| 4,777 | 530007895 | Claim Did Not Result in a Recognized Loss |
| 4,778 | 530007896 | Claim Did Not Result in a Recognized Loss |
| 4,779 | 530007897 | Claim Did Not Result in a Recognized Loss |
| 4,780 | 530007898 | Claim Did Not Result in a Recognized Loss |
| 4,781 | 530007900 | Claim Did Not Result in a Recognized Loss |
| 4,782 | 530007901 | Claim Did Not Result in a Recognized Loss |
| 4,783 | 530007903 | Claim Did Not Result in a Recognized Loss |
| 4,784 | 530007904 | Claim Did Not Result in a Recognized Loss |
| 4,785 | 530007912 | Claim Did Not Result in a Recognized Loss |
| 4,786 | 530007913 | Claim Did Not Result in a Recognized Loss |
| 4,787 | 530007914 | Claim Did Not Result in a Recognized Loss |
| 4,788 | 530007915 | Claim Did Not Result in a Recognized Loss |
| 4,789 | 530007916 | Claim Did Not Result in a Recognized Loss |
| 4,790 | 530007917 | Claim Did Not Result in a Recognized Loss |
| 4,791 | 530007918 | No Eligible Purchases During the Class Period |
| 4,792 | 530007919 | Claim Did Not Result in a Recognized Loss |
| 4,793 | 530007922 | Claim Did Not Result in a Recognized Loss |
| 4,794 | 530007923 | Claim Did Not Result in a Recognized Loss |
| 4,795 | 530007924 | Claim Did Not Result in a Recognized Loss |
| 4,796 | 530007925 | Claim Did Not Result in a Recognized Loss |
| 4,797 | 530007926 | Claim Did Not Result in a Recognized Loss |
| 4,798 | 530007927 | Claim Did Not Result in a Recognized Loss |
| 4,799 | 530007930 | Claim Did Not Result in a Recognized Loss |
| 4,800 | 530007931 | Claim Did Not Result in a Recognized Loss |
| 4,801 | 530007932 | Claim Did Not Result in a Recognized Loss |
| 4,802 | 530007935 | Claim Did Not Result in a Recognized Loss |
| 4,803 | 530007936 | Claim Did Not Result in a Recognized Loss |
| 4,804 | 530007938 | Claim Did Not Result in a Recognized Loss |
| 4,805 | 530007939 | Claim Did Not Result in a Recognized Loss |
| 4,806 | 530007940 | Claim Did Not Result in a Recognized Loss |
| 4,807 | 530007941 | Claim Did Not Result in a Recognized Loss |
| 4,808 | 530007942 | Claim Did Not Result in a Recognized Loss |
| 4,809 | 530007943 | Claim Did Not Result in a Recognized Loss |
| 4,810 | 530007945 | Claim Did Not Result in a Recognized Loss |
| 4,811 | 530007947 | Claim Did Not Result in a Recognized Loss |
| 4,812 | 530007949 | Claim Did Not Result in a Recognized Loss |
| 4,813 | 530007953 | Claim Did Not Result in a Recognized Loss |
| 4,814 | 530007955 | Claim Did Not Result in a Recognized Loss |
| 4,815 | 530007956 | Claim Did Not Result in a Recognized Loss |
| 4,816 | 530007957 | Claim Did Not Result in a Recognized Loss |
| 4,817 | 530007960 | Claim Did Not Result in a Recognized Loss |
| 4,818 | 530007962 | Claim Did Not Result in a Recognized Loss |
| 4,819 | 530007963 | Claim Did Not Result in a Recognized Loss |
| 4,820 | 530007964 | Claim Did Not Result in a Recognized Loss |
| 4,821 | 530007965 | No Eligible Purchases During the Class Period |
| 4,822 | 530007966 | Claim Did Not Result in a Recognized Loss |
| 4,823 | 530007974 | Claim Did Not Result in a Recognized Loss |
| 4,824 | 530007976 | Claim Did Not Result in a Recognized Loss |
| 4,825 | 530007977 | Claim Did Not Result in a Recognized Loss |
| 4,826 | 530007978 | Claim Did Not Result in a Recognized Loss |
| 4,827 | 530007979 | Claim Did Not Result in a Recognized Loss |
| 4,828 | 530007980 | No Eligible Purchases During the Class Period |
| 4,829 | 530007982 | Claim Did Not Result in a Recognized Loss |
| 4,830 | 530007985 | Claim Did Not Result in a Recognized Loss |
| 4,831 | 530007987 | Claim Did Not Result in a Recognized Loss |
| 4,832 | 530007988 | Claim Did Not Result in a Recognized Loss |
| 4,833 | 530007991 | Claim Did Not Result in a Recognized Loss |
| 4,834 | 530007994 | Claim Did Not Result in a Recognized Loss |
| 4,835 | 530007995 | Claim Did Not Result in a Recognized Loss |
| 4,836 | 530007996 | Claim Did Not Result in a Recognized Loss |
| 4,837 | 530007997 | Claim Did Not Result in a Recognized Loss |
| 4,838 | 530007998 | Claim Did Not Result in a Recognized Loss |
| 4,839 | 530007999 | No Eligible Purchases During the Class Period |
| 4,840 | 530008000 | Claim Did Not Result in a Recognized Loss |
| 4,841 | 530008010 | Claim Did Not Result in a Recognized Loss |
| 4,842 | 530008011 | Claim Did Not Result in a Recognized Loss |
| 4,843 | 530008014 | Claim Did Not Result in a Recognized Loss |
| 4,844 | 530008015 | Duplicate Claim |
| 4,845 | 530008016 | Claim Did Not Result in a Recognized Loss |
| 4,846 | 530008018 | Claim Did Not Result in a Recognized Loss |
| 4,847 | 530008020 | Claim Did Not Result in a Recognized Loss |
| 4,848 | 530008022 | Claim Did Not Result in a Recognized Loss |
| 4,849 | 530008024 | Claim Did Not Result in a Recognized Loss |
| 4,850 | 530008026 | Claim Did Not Result in a Recognized Loss |
| 4,851 | 530008029 | No Eligible Purchases During the Class Period |
| 4,852 | 530008030 | Claim Did Not Result in a Recognized Loss |
| 4,853 | 530008031 | Claim Did Not Result in a Recognized Loss |
| 4,854 | 530008035 | Claim Did Not Result in a Recognized Loss |
| 4,855 | 530008036 | Claim Did Not Result in a Recognized Loss |
| 4,856 | 530008037 | Claim Did Not Result in a Recognized Loss |
| 4,857 | 530008040 | Claim Did Not Result in a Recognized Loss |
| 4,858 | 530008043 | Claim Did Not Result in a Recognized Loss |
| 4,859 | 530008044 | Claim Did Not Result in a Recognized Loss |
| 4,860 | 530008045 | Claim Did Not Result in a Recognized Loss |
| 4,861 | 530008048 | Claim Did Not Result in a Recognized Loss |
| 4,862 | 530008049 | Claim Did Not Result in a Recognized Loss |
| 4,863 | 530008051 | Claim Did Not Result in a Recognized Loss |
| 4,864 | 530008054 | Claim Did Not Result in a Recognized Loss |
| 4,865 | 530008056 | Claim Did Not Result in a Recognized Loss |
| 4,866 | 530008057 | Claim Did Not Result in a Recognized Loss |
| 4,867 | 530008058 | Claim Did Not Result in a Recognized Loss |
| 4,868 | 530008060 | Claim Did Not Result in a Recognized Loss |
| 4,869 | 530008061 | Claim Did Not Result in a Recognized Loss |
| 4,870 | 530008062 | Claim Did Not Result in a Recognized Loss |
| 4,871 | 530008068 | Claim Did Not Result in a Recognized Loss |
| 4,872 | 530008071 | Claim Did Not Result in a Recognized Loss |
| 4,873 | 530008073 | Claim Did Not Result in a Recognized Loss |
| 4,874 | 530008074 | Claim Did Not Result in a Recognized Loss |
| 4,875 | 530008076 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 10,988 | 530019572 | Claim Did Not Result in a Recognized Loss |
| 10,989 | 530019573 | Claim Did Not Result in a Recognized Loss |
| 10,990 | 530019579 | Claim Did Not Result in a Recognized Loss |
| 10,991 | 530019580 | Claim Did Not Result in a Recognized Loss |
| 10,992 | 530019581 | Claim Did Not Result in a Recognized Loss |
| 10,993 | 530019582 | Claim Did Not Result in a Recognized Loss |
| 10,994 | 530019584 | Claim Did Not Result in a Recognized Loss |
| 10,995 | 530019585 | Claim Did Not Result in a Recognized Loss |
| 10,996 | 530019586 | Claim Did Not Result in a Recognized Loss |
| 10,997 | 530019587 | Claim Did Not Result in a Recognized Loss |
| 10,998 | 530019589 | Claim Did Not Result in a Recognized Loss |
| 10,999 | 530019590 | Claim Did Not Result in a Recognized Loss |
| 11,000 | 530019591 | Claim Did Not Result in a Recognized Loss |
| 11,001 | 530019592 | Claim Did Not Result in a Recognized Loss |
| 11,002 | 530019593 | Claim Did Not Result in a Recognized Loss |
| 11,003 | 530019595 | Claim Did Not Result in a Recognized Loss |
| 11,004 | 530019597 | Claim Did Not Result in a Recognized Loss |
| 11,005 | 530019598 | Claim Did Not Result in a Recognized Loss |
| 11,006 | 530019600 | Claim Did Not Result in a Recognized Loss |
| 11,007 | 530019605 | Claim Did Not Result in a Recognized Loss |
| 11,008 | 530019606 | Claim Did Not Result in a Recognized Loss |
| 11,009 | 530019607 | Claim Did Not Result in a Recognized Loss |
| 11,010 | 530019610 | Claim Did Not Result in a Recognized Loss |
| 11,011 | 530019613 | Claim Did Not Result in a Recognized Loss |
| 11,012 | 530019616 | Claim Did Not Result in a Recognized Loss |
| 11,013 | 530019618 | Claim Did Not Result in a Recognized Loss |
| 11,014 | 530019619 | Claim Did Not Result in a Recognized Loss |
| 11,015 | 530019621 | Claim Did Not Result in a Recognized Loss |
| 11,016 | 530019622 | Claim Did Not Result in a Recognized Loss |
| 11,017 | 530019625 | Claim Did Not Result in a Recognized Loss |
| 11,018 | 530019626 | Claim Did Not Result in a Recognized Loss |
| 11,019 | 530019630 | Claim Did Not Result in a Recognized Loss |
| 11,020 | 530019631 | Claim Did Not Result in a Recognized Loss |
| 11,021 | 530019634 | Claim Did Not Result in a Recognized Loss |
| 11,022 | 530019636 | Claim Did Not Result in a Recognized Loss |
| 11,023 | 530019637 | Claim Did Not Result in a Recognized Loss |
| 11,024 | 530019638 | Claim Did Not Result in a Recognized Loss |
| 11,025 | 530019639 | Claim Did Not Result in a Recognized Loss |
| 11,026 | 530019640 | Claim Did Not Result in a Recognized Loss |
| 11,027 | 530019641 | Claim Did Not Result in a Recognized Loss |
| 11,028 | 530019642 | Claim Did Not Result in a Recognized Loss |
| 11,029 | 530019643 | Claim Did Not Result in a Recognized Loss |
| 11,030 | 530019645 | Claim Did Not Result in a Recognized Loss |
| 11,031 | 530019647 | Claim Did Not Result in a Recognized Loss |
| 11,032 | 530019649 | Claim Did Not Result in a Recognized Loss |
| 11,033 | 530019650 | Claim Did Not Result in a Recognized Loss |
| 11,034 | 530019651 | Claim Did Not Result in a Recognized Loss |
| 11,035 | 530019653 | Claim Did Not Result in a Recognized Loss |
| 11,036 | 530019655 | Claim Did Not Result in a Recognized Loss |
| 11,037 | 530019656 | Claim Did Not Result in a Recognized Loss |
| 11,038 | 530019658 | Claim Did Not Result in a Recognized Loss |
| 11,039 | 530019659 | Claim Did Not Result in a Recognized Loss |
| 11,040 | 530019661 | Claim Did Not Result in a Recognized Loss |
| 11,041 | 530019662 | Claim Did Not Result in a Recognized Loss |
| 11,042 | 530019666 | Claim Did Not Result in a Recognized Loss |
| 11,043 | 530019669 | Claim Did Not Result in a Recognized Loss |
| 11,044 | 530019670 | Claim Did Not Result in a Recognized Loss |
| 11,045 | 530019671 | Claim Did Not Result in a Recognized Loss |
| 11,046 | 530019672 | Claim Did Not Result in a Recognized Loss |
| 11,047 | 530019673 | Claim Did Not Result in a Recognized Loss |
| 11,048 | 530019674 | Claim Did Not Result in a Recognized Loss |
| 11,049 | 530019675 | Claim Did Not Result in a Recognized Loss |
| 11,050 | 530019676 | Claim Did Not Result in a Recognized Loss |
| 11,051 | 530019680 | Claim Did Not Result in a Recognized Loss |
| 11,052 | 530019681 | Claim Did Not Result in a Recognized Loss |
| 11,053 | 530019684 | Claim Did Not Result in a Recognized Loss |
| 11,054 | 530019687 | Claim Did Not Result in a Recognized Loss |
| 11,055 | 530019691 | Claim Did Not Result in a Recognized Loss |
| 11,056 | 530019692 | Claim Did Not Result in a Recognized Loss |
| 11,057 | 530019693 | Claim Did Not Result in a Recognized Loss |
| 11,058 | 530019696 | Claim Did Not Result in a Recognized Loss |
| 11,059 | 530019697 | Claim Did Not Result in a Recognized Loss |
| 11,060 | 530019699 | Claim Did Not Result in a Recognized Loss |
| 11,061 | 530019700 | Claim Did Not Result in a Recognized Loss |
| 11,062 | 530019703 | Claim Did Not Result in a Recognized Loss |
| 11,063 | 530019709 | Claim Did Not Result in a Recognized Loss |
| 11,064 | 530019711 | Claim Did Not Result in a Recognized Loss |
| 11,065 | 530019714 | Claim Did Not Result in a Recognized Loss |
| 11,066 | 530019715 | Claim Did Not Result in a Recognized Loss |
| 11,067 | 530019716 | Claim Did Not Result in a Recognized Loss |
| 11,068 | 530019717 | Claim Did Not Result in a Recognized Loss |
| 11,069 | 530019718 | Claim Did Not Result in a Recognized Loss |
| 11,070 | 530019720 | Claim Did Not Result in a Recognized Loss |
| 11,071 | 530019721 | Claim Did Not Result in a Recognized Loss |
| 11,072 | 530019722 | Claim Did Not Result in a Recognized Loss |
| 11,073 | 530019725 | Claim Did Not Result in a Recognized Loss |
| 11,074 | 530019726 | Claim Did Not Result in a Recognized Loss |
| 11,075 | 530019727 | Claim Did Not Result in a Recognized Loss |
| 11,076 | 530019729 | Claim Did Not Result in a Recognized Loss |
| 11,077 | 530019732 | Claim Did Not Result in a Recognized Loss |
| 11,078 | 530019733 | Claim Did Not Result in a Recognized Loss |
| 11,079 | 530019734 | Claim Did Not Result in a Recognized Loss |
| 11,080 | 530019735 | Claim Did Not Result in a Recognized Loss |
| 11,081 | 530019737 | Claim Did Not Result in a Recognized Loss |
| 11,082 | 530019740 | Claim Did Not Result in a Recognized Loss |
| 11,083 | 530019742 | Claim Did Not Result in a Recognized Loss |
| 11,084 | 530019743 | Claim Did Not Result in a Recognized Loss |
| 11,085 | 530019746 | Claim Did Not Result in a Recognized Loss |
| 11,086 | 530019747 | Claim Did Not Result in a Recognized Loss |
| 11,087 | 530019748 | Claim Did Not Result in a Recognized Loss |
| 11,088 | 530019750 | Claim Did Not Result in a Recognized Loss |
| 11,089 | 530019753 | Claim Did Not Result in a Recognized Loss |
| 11,090 | 530019754 | Claim Did Not Result in a Recognized Loss |
| 11,091 | 530019755 | Claim Did Not Result in a Recognized Loss |
| 11,092 | 530019756 | Claim Did Not Result in a Recognized Loss |
| 11,093 | 530019757 | Claim Did Not Result in a Recognized Loss |
| 11,094 | 530019759 | Claim Did Not Result in a Recognized Loss |
| 11,095 | 530019763 | Claim Did Not Result in a Recognized Loss |
| 11,096 | 530019764 | Claim Did Not Result in a Recognized Loss |
| 11,097 | 530019765 | No Eligible Purchases During the Class |
| 11,098 | 530019766 | Claim Did Not Result in a Recognized Loss |
| 11,099 | 530019772 | Claim Did Not Result in a Recognized Loss |
| 11,100 | 530019774 | Claim Did Not Result in a Recognized Loss |
| 11,101 | 530019775 | Claim Did Not Result in a Recognized Loss |
| 11,102 | 530019781 | Claim Did Not Result in a Recognized Loss |
| 11,103 | 530019783 | Claim Did Not Result in a Recognized Loss |
| 11,104 | 530019786 | Claim Did Not Result in a Recognized Loss |
| 11,105 | 530019788 | Claim Did Not Result in a Recognized Loss |
| 11,106 | 530019789 | Claim Did Not Result in a Recognized Loss |
| 11,107 | 530019790 | Claim Did Not Result in a Recognized Loss |
| 11,108 | 530019791 | Claim Did Not Result in a Recognized Loss |
| 11,109 | 530019792 | Claim Did Not Result in a Recognized Loss |
| 11,110 | 530019793 | Claim Did Not Result in a Recognized Loss |
| 11,111 | 530019792 | Claim Did Not Result in a Recognized Loss |
| 11,112 | 530019793 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,225 | 800001726 | Condition of Ineligibility Never Cured |
| 17,226 | 800001727 | Condition of Ineligibility Never Cured |
| 17,227 | 800001728 | Condition of Ineligibility Never Cured |
| 17,228 | 800001729 | Claim Did Not Result in a Recognized Loss |
| 17,229 | 800001730 | Condition of Ineligibility Never Cured |
| 17,230 | 800001731 | Claim Did Not Result in a Recognized Loss |
| 17,231 | 800001732 | Claim Did Not Result in a Recognized Loss |
| 17,232 | 800001733 | Claim Did Not Result in a Recognized Loss |
| 17,233 | 800001734 | Claim Did Not Result in a Recognized Loss |
| 17,234 | 800001735 | Condition of Ineligibility Never Cured |
| 17,235 | 800001736 | Condition of Ineligibility Never Cured |
| 17,236 | 800001737 | Condition of Ineligibility Never Cured |
| 17,237 | 800001740 | Condition of Ineligibility Never Cured |
| 17,238 | 800001741 | Claim Did Not Result in a Recognized Loss |
| 17,239 | 800001742 | Claim Did Not Result in a Recognized Loss |
| 17,240 | 800001743 | Claim Did Not Result in a Recognized Loss |
| 17,241 | 800001747 | Condition of Ineligibility Never Cured |
| 17,242 | 800001751 | Claim Did Not Result in a Recognized Loss |
| 17,243 | 800001752 | Claim Did Not Result in a Recognized Loss |
| 17,244 | 800001753 | Claim Did Not Result in a Recognized Loss |
| 17,245 | 800001754 | Condition of Ineligibility Never Cured |
| 17,246 | 800001755 | No Eligible Purchases During the Class |
| 17,247 | 800001757 | Condition of Ineligibility Never Cured |
| 17,248 | 800001758 | Condition of Ineligibility Never Cured |
| 17,249 | 800001759 | Condition of Ineligibility Never Cured |
| 17,250 | 800001762 | Duplicate Claim |
| 17,251 | 800001763 | Claim Did Not Result in a Recognized Loss |
| 17,252 | 800001765 | Claim Did Not Result in a Recognized Loss |
| 17,253 | 800001766 | Claim Did Not Result in a Recognized Loss |
| 17,254 | 800001767 | Condition of Ineligibility Never Cured |
| 17,255 | 800001768 | Duplicate Claim |
| 17,256 | 800001770 | Condition of Ineligibility Never Cured |
| 17,257 | 800001771 | Condition of Ineligibility Never Cured |
| 17,258 | 800001772 | Condition of Ineligibility Never Cured |
| 17,259 | 800001773 | Condition of Ineligibility Never Cured |
| 17,260 | 800001775 | Condition of Ineligibility Never Cured |
| 17,261 | 800001777 | Condition of Ineligibility Never Cured |
| 17,262 | 800001780 | Claim Did Not Result in a Recognized Loss |
| 17,263 | 800001783 | Claim Did Not Result in a Recognized Loss |
| 17,264 | 800001784 | Condition of Ineligibility Never Cured |
| 17,265 | 800001787 | Condition of Ineligibility Never Cured |
| 17,266 | 800001788 | Claim Did Not Result in a Recognized Loss |
| 17,267 | 800001789 | Claim Did Not Result in a Recognized Loss |
| 17,268 | 800001793 | Condition of Ineligibility Never Cured |
| 17,269 | 800001793 | Condition of Ineligibility Never Cured |
| 17,270 | 800001794 | Claim Did Not Result in a Recognized Loss |
| 17,271 | 800001795 | Condition of Ineligibility Never Cured |
| 17,272 | 800001796 | Claim Did Not Result in a Recognized Loss |
| 17,273 | 800001797 | Claim Did Not Result in a Recognized Loss |
| 17,274 | 800001800 | Claim Did Not Result in a Recognized Loss |
| 17,275 | 800001802 | Condition of Ineligibility Never Cured |
| 17,276 | 800001804 | Condition of Ineligibility Never Cured |
| 17,277 | 800001805 | Claim Did Not Result in a Recognized Loss |
| 17,278 | 800001809 | Condition of Ineligibility Never Cured |
| 17,279 | 800001810 | Condition of Ineligibility Never Cured |
| 17,280 | 800001811 | Condition of Ineligibility Never Cured |
| 17,281 | 800001812 | Condition of Ineligibility Never Cured |
| 17,282 | 800001815 | Condition of Ineligibility Never Cured |
| 17,283 | 800001816 | Condition of Ineligibility Never Cured |
| 17,284 | 800001817 | Claim Did Not Result in a Recognized Loss |
| 17,285 | 800001818 | Claim Did Not Result in a Recognized Loss |
| 17,286 | 800001819 | No Eligible Purchases During the Class |
| 17,287 | 800001825 | Condition of Ineligibility Never Cured |
| 17,288 | 800001828 | Claim Did Not Result in a Recognized Loss |
| 17,289 | 800001831 | Claim Did Not Result in a Recognized Loss |
| 17,290 | 800001833 | Condition of Ineligibility Never Cured |
| 17,291 | 800001834 | Condition of Ineligibility Never Cured |
| 17,292 | 800001836 | Claim Did Not Result in a Recognized Loss |
| 17,293 | 800001840 | Condition of Ineligibility Never Cured |
| 17,294 | 800001841 | Condition of Ineligibility Never Cured |
| 17,295 | 800001842 | Claim Did Not Result in a Recognized Loss |
| 17,296 | 800001843 | Condition of Ineligibility Never Cured |
| 17,297 | 800001844 | Condition of Ineligibility Never Cured |
| 17,298 | 800001845 | Condition of Ineligibility Never Cured |
| 17,299 | 800001846 | Condition of Ineligibility Never Cured |
| 17,300 | 800001848 | Claim Did Not Result in a Recognized Loss |
| 17,301 | 800001849 | Condition of Ineligibility Never Cured |
| 17,302 | 800001850 | Condition of Ineligibility Never Cured |
| 17,303 | 800001851 | Condition of Ineligibility Never Cured |
| 17,304 | 800001852 | Claim Did Not Result in a Recognized Loss |
| 17,305 | 800001853 | Condition of Ineligibility Never Cured |
| 17,306 | 800001855 | Condition of Ineligibility Never Cured |
| 17,307 | 800001859 | Condition of Ineligibility Never Cured |
| 17,308 | 800001860 | Claim Did Not Result in a Recognized Loss |
| 17,309 | 800001861 | Claim Did Not Result in a Recognized Loss |
| 17,310 | 800001862 | Condition of Ineligibility Never Cured |
| 17,311 | 800001863 | Claim Did Not Result in a Recognized Loss |
| 17,312 | 800001864 | Claim Did Not Result in a Recognized Loss |
| 17,313 | 800001866 | Condition of Ineligibility Never Cured |
| 17,314 | 800001867 | Claim Did Not Result in a Recognized Loss |
| 17,315 | 800001872 | Condition of Ineligibility Never Cured |
| 17,316 | 800001873 | Condition of Ineligibility Never Cured |
| 17,317 | 800001874 | Condition of Ineligibility Never Cured |
| 17,318 | 800001876 | Claim Did Not Result in a Recognized Loss |
| 17,319 | 800001877 | Condition of Ineligibility Never Cured |
| 17,320 | 800001878 | Condition of Ineligibility Never Cured |
| 17,321 | 800001879 | Condition of Ineligibility Never Cured |
| 17,322 | 800001880 | Claim Did Not Result in a Recognized Loss |
| 17,323 | 800001883 | Condition of Ineligibility Never Cured |
| 17,324 | 800001885 | Claim Did Not Result in a Recognized Loss |
| 17,325 | 800001887 | Condition of Ineligibility Never Cured |
| 17,326 | 800001888 | Condition of Ineligibility Never Cured |
| 17,327 | 800001890 | Claim Did Not Result in a Recognized Loss |
| 17,328 | 800001891 | Condition of Ineligibility Never Cured |
| 17,329 | 800001893 | Condition of Ineligibility Never Cured |
| 17,330 | 800001897 | Claim Did Not Result in a Recognized Loss |
| 17,331 | 800001898 | Condition of Ineligibility Never Cured |
| 17,332 | 800001900 | Condition of Ineligibility Never Cured |
| 17,333 | 800001901 | Condition of Ineligibility Never Cured |
| 17,334 | 800001902 | Claim Did Not Result in a Recognized Loss |
| 17,335 | 800001903 | Claim Did Not Result in a Recognized Loss |
| 17,336 | 800001904 | Condition of Ineligibility Never Cured |
| 17,337 | 800001905 | Claim Did Not Result in a Recognized Loss |
| 17,338 | 800001907 | Condition of Ineligibility Never Cured |
| 17,339 | 800001909 | Condition of Ineligibility Never Cured |
| 17,340 | 800001909 | Claim Did Not Result in a Recognized Loss |
| 17,341 | 800001910 | Condition of Ineligibility Never Cured |
| 17,342 | 800001911 | No Eligible Purchases During the Class |
| 17,343 | 800001913 | Condition of Ineligibility Never Cured |
| 17,344 | 800001915 | Condition of Ineligibility Never Cured |
| 17,345 | 800001917 | Condition of Ineligibility Never Cured |
| 17,346 | 800001919 | Claim Did Not Result in a Recognized Loss |
| 17,347 | 800001919 | Claim Did Not Result in a Recognized Loss |
| 17,348 | 800001921 | Condition of Ineligibility Never Cured |
| 17,349 | 800001923 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 4,876 | 530008077 | Claim Did Not Result in a Recognized Loss |
| 4,877 | 530008078 | Claim Did Not Result in a Recognized Loss |
| 4,878 | 530008079 | Claim Did Not Result in a Recognized Loss |
| 4,879 | 530008080 | Claim Did Not Result in a Recognized Loss |
| 4,880 | 530008081 | Claim Did Not Result in a Recognized Loss |
| 4,881 | 530008083 | Claim Did Not Result in a Recognized Loss |
| 4,882 | 530008085 | Claim Did Not Result in a Recognized Loss |
| 4,883 | 530008087 | Claim Did Not Result in a Recognized Loss |
| 4,884 | 530008088 | Claim Did Not Result in a Recognized Loss |
| 4,885 | 530008089 | Claim Did Not Result in a Recognized Loss |
| 4,886 | 530008093 | Claim Did Not Result in a Recognized Loss |
| 4,887 | 530008097 | Claim Did Not Result in a Recognized Loss |
| 4,888 | 530008100 | Claim Did Not Result in a Recognized Loss |
| 4,889 | 530008102 | Claim Did Not Result in a Recognized Loss |
| 4,890 | 530008103 | Claim Did Not Result in a Recognized Loss |
| 4,891 | 530008104 | Claim Did Not Result in a Recognized Loss |
| 4,892 | 530008106 | Claim Did Not Result in a Recognized Loss |
| 4,893 | 530008107 | Claim Did Not Result in a Recognized Loss |
| 4,894 | 530008108 | No Eligible Purchases During the Class Period |
| 4,895 | 530008109 | Claim Did Not Result in a Recognized Loss |
| 4,896 | 530008110 | Claim Did Not Result in a Recognized Loss |
| 4,897 | 530008111 | Claim Did Not Result in a Recognized Loss |
| 4,898 | 530008112 | Claim Did Not Result in a Recognized Loss |
| 4,899 | 530008115 | Claim Did Not Result in a Recognized Loss |
| 4,900 | 530008119 | No Eligible Purchases During the Class Period |
| 4,901 | 530008120 | No Eligible Purchases During the Class Period |
| 4,902 | 530008122 | Claim Did Not Result in a Recognized Loss |
| 4,903 | 530008127 | Claim Did Not Result in a Recognized Loss |
| 4,904 | 530008129 | No Eligible Purchases During the Class Period |
| 4,905 | 530008130 | Claim Did Not Result in a Recognized Loss |
| 4,906 | 530008133 | Claim Did Not Result in a Recognized Loss |
| 4,907 | 530008135 | Claim Did Not Result in a Recognized Loss |
| 4,908 | 530008136 | Claim Did Not Result in a Recognized Loss |
| 4,909 | 530008137 | Claim Did Not Result in a Recognized Loss |
| 4,910 | 530008138 | Claim Did Not Result in a Recognized Loss |
| 4,911 | 530008140 | Claim Did Not Result in a Recognized Loss |
| 4,912 | 530008141 | Claim Did Not Result in a Recognized Loss |
| 4,913 | 530008144 | Claim Did Not Result in a Recognized Loss |
| 4,914 | 530008145 | Claim Did Not Result in a Recognized Loss |
| 4,915 | 530008146 | Claim Did Not Result in a Recognized Loss |
| 4,916 | 530008147 | Claim Did Not Result in a Recognized Loss |
| 4,917 | 530008148 | Claim Did Not Result in a Recognized Loss |
| 4,918 | 530008150 | Claim Did Not Result in a Recognized Loss |
| 4,919 | 530008155 | Claim Did Not Result in a Recognized Loss |
| 4,920 | 530008156 | Claim Did Not Result in a Recognized Loss |
| 4,921 | 530008157 | Claim Did Not Result in a Recognized Loss |
| 4,922 | 530008160 | Claim Did Not Result in a Recognized Loss |
| 4,923 | 530008165 | Claim Did Not Result in a Recognized Loss |
| 4,924 | 530008168 | Claim Did Not Result in a Recognized Loss |
| 4,925 | 530008171 | Claim Did Not Result in a Recognized Loss |
| 4,926 | 530008175 | Claim Did Not Result in a Recognized Loss |
| 4,927 | 530008176 | Claim Did Not Result in a Recognized Loss |
| 4,928 | 530008178 | Claim Did Not Result in a Recognized Loss |
| 4,929 | 530008179 | Claim Did Not Result in a Recognized Loss |
| 4,930 | 530008182 | Claim Did Not Result in a Recognized Loss |
| 4,931 | 530008183 | Claim Did Not Result in a Recognized Loss |
| 4,932 | 530008184 | Claim Did Not Result in a Recognized Loss |
| 4,933 | 530008185 | Claim Did Not Result in a Recognized Loss |
| 4,934 | 530008189 | Claim Did Not Result in a Recognized Loss |
| 4,935 | 530008193 | Claim Did Not Result in a Recognized Loss |
| 4,936 | 530008194 | Claim Did Not Result in a Recognized Loss |
| 4,937 | 530008195 | Claim Did Not Result in a Recognized Loss |
| 4,938 | 530008197 | Claim Did Not Result in a Recognized Loss |
| 4,939 | 530008200 | Claim Did Not Result in a Recognized Loss |
| 4,940 | 530008201 | Claim Did Not Result in a Recognized Loss |
| 4,941 | 530008203 | Claim Did Not Result in a Recognized Loss |
| 4,942 | 530008204 | Claim Did Not Result in a Recognized Loss |
| 4,943 | 530008206 | Claim Did Not Result in a Recognized Loss |
| 4,944 | 530008211 | Claim Did Not Result in a Recognized Loss |
| 4,945 | 530008215 | Claim Did Not Result in a Recognized Loss |
| 4,946 | 530008216 | Claim Did Not Result in a Recognized Loss |
| 4,947 | 530008219 | Claim Did Not Result in a Recognized Loss |
| 4,948 | 530008220 | Claim Did Not Result in a Recognized Loss |
| 4,949 | 530008221 | Claim Did Not Result in a Recognized Loss |
| 4,950 | 530008223 | Claim Did Not Result in a Recognized Loss |
| 4,951 | 530008225 | Claim Did Not Result in a Recognized Loss |
| 4,952 | 530008226 | Claim Did Not Result in a Recognized Loss |
| 4,953 | 530008229 | Claim Did Not Result in a Recognized Loss |
| 4,954 | 530008230 | Claim Did Not Result in a Recognized Loss |
| 4,955 | 530008232 | Claim Did Not Result in a Recognized Loss |
| 4,956 | 530008240 | Claim Did Not Result in a Recognized Loss |
| 4,957 | 530008243 | Claim Did Not Result in a Recognized Loss |
| 4,958 | 530008244 | Claim Did Not Result in a Recognized Loss |
| 4,959 | 530008246 | Claim Did Not Result in a Recognized Loss |
| 4,960 | 530008249 | Claim Did Not Result in a Recognized Loss |
| 4,961 | 530008250 | Claim Did Not Result in a Recognized Loss |
| 4,962 | 530008256 | Claim Did Not Result in a Recognized Loss |
| 4,963 | 530008260 | Claim Did Not Result in a Recognized Loss |
| 4,964 | 530008261 | Claim Did Not Result in a Recognized Loss |
| 4,965 | 530008263 | Claim Did Not Result in a Recognized Loss |
| 4,966 | 530008264 | Claim Did Not Result in a Recognized Loss |
| 4,967 | 530008266 | Claim Did Not Result in a Recognized Loss |
| 4,968 | 530008270 | Claim Did Not Result in a Recognized Loss |
| 4,969 | 530008271 | Claim Did Not Result in a Recognized Loss |
| 4,970 | 530008272 | Claim Did Not Result in a Recognized Loss |
| 4,971 | 530008273 | Claim Did Not Result in a Recognized Loss |
| 4,972 | 530008274 | Claim Did Not Result in a Recognized Loss |
| 4,973 | 530008275 | Claim Did Not Result in a Recognized Loss |
| 4,974 | 530008278 | Claim Did Not Result in a Recognized Loss |
| 4,975 | 530008281 | Claim Did Not Result in a Recognized Loss |
| 4,976 | 530008290 | Claim Did Not Result in a Recognized Loss |
| 4,977 | 530008295 | Claim Did Not Result in a Recognized Loss |
| 4,978 | 530008296 | Claim Did Not Result in a Recognized Loss |
| 4,979 | 530008300 | Claim Did Not Result in a Recognized Loss |
| 4,980 | 530008302 | Claim Did Not Result in a Recognized Loss |
| 4,981 | 530008305 | Claim Did Not Result in a Recognized Loss |
| 4,982 | 530008306 | Claim Did Not Result in a Recognized Loss |
| 4,983 | 530008308 | Claim Did Not Result in a Recognized Loss |
| 4,984 | 530008309 | Claim Did Not Result in a Recognized Loss |
| 4,985 | 530008313 | Claim Did Not Result in a Recognized Loss |
| 4,986 | 530008321 | Claim Did Not Result in a Recognized Loss |
| 4,987 | 530008322 | Claim Did Not Result in a Recognized Loss |
| 4,988 | 530008324 | Claim Did Not Result in a Recognized Loss |
| 4,989 | 530008328 | Claim Did Not Result in a Recognized Loss |
| 4,990 | 530008330 | Claim Did Not Result in a Recognized Loss |
| 4,991 | 530008332 | Claim Did Not Result in a Recognized Loss |
| 4,992 | 530008333 | Claim Did Not Result in a Recognized Loss |
| 4,993 | 530008335 | Claim Did Not Result in a Recognized Loss |
| 4,994 | 530008336 | Claim Did Not Result in a Recognized Loss |
| 4,995 | 530008340 | Claim Did Not Result in a Recognized Loss |
| 4,996 | 530008342 | Claim Did Not Result in a Recognized Loss |
| 4,997 | 530008343 | Claim Did Not Result in a Recognized Loss |
| 4,998 | 530008344 | Claim Did Not Result in a Recognized Loss |
| 4,999 | 530008345 | Claim Did Not Result in a Recognized Loss |
| 5,000 | 530008350 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 11,113 | 530019796 | Claim Did Not Result in a Recognized Loss |
| 11,114 | 530019799 | Claim Did Not Result in a Recognized Loss |
| 11,115 | 530019802 | Claim Did Not Result in a Recognized Loss |
| 11,116 | 530019803 | Claim Did Not Result in a Recognized Loss |
| 11,117 | 530019804 | Claim Did Not Result in a Recognized Loss |
| 11,118 | 530019808 | Claim Did Not Result in a Recognized Loss |
| 11,119 | 530019809 | Claim Did Not Result in a Recognized Loss |
| 11,120 | 530019810 | Claim Did Not Result in a Recognized Loss |
| 11,121 | 530019811 | Claim Did Not Result in a Recognized Loss |
| 11,122 | 530019812 | Claim Did Not Result in a Recognized Loss |
| 11,123 | 530019817 | No Eligible Purchases During the Class |
| 11,124 | 530019818 | Claim Did Not Result in a Recognized Loss |
| 11,125 | 530019819 | Claim Did Not Result in a Recognized Loss |
| 11,126 | 530019820 | Claim Did Not Result in a Recognized Loss |
| 11,127 | 530019821 | Claim Did Not Result in a Recognized Loss |
| 11,128 | 530019822 | Claim Did Not Result in a Recognized Loss |
| 11,129 | 530019824 | Claim Did Not Result in a Recognized Loss |
| 11,130 | 530019825 | Claim Did Not Result in a Recognized Loss |
| 11,131 | 530019826 | Claim Did Not Result in a Recognized Loss |
| 11,132 | 530019828 | Claim Did Not Result in a Recognized Loss |
| 11,133 | 530019829 | Claim Did Not Result in a Recognized Loss |
| 11,134 | 530019830 | Claim Did Not Result in a Recognized Loss |
| 11,135 | 530019831 | Claim Did Not Result in a Recognized Loss |
| 11,136 | 530019832 | Claim Did Not Result in a Recognized Loss |
| 11,137 | 530019834 | Duplicate Claim |
| 11,138 | 530019836 | Claim Did Not Result in a Recognized Loss |
| 11,139 | 530019840 | Claim Did Not Result in a Recognized Loss |
| 11,140 | 530019841 | Claim Did Not Result in a Recognized Loss |
| 11,141 | 530019842 | Claim Did Not Result in a Recognized Loss |
| 11,142 | 530019843 | Claim Did Not Result in a Recognized Loss |
| 11,143 | 530019845 | Claim Did Not Result in a Recognized Loss |
| 11,144 | 530019847 | Claim Did Not Result in a Recognized Loss |
| 11,145 | 530019849 | Claim Did Not Result in a Recognized Loss |
| 11,146 | 530019852 | Claim Did Not Result in a Recognized Loss |
| 11,147 | 530019853 | Claim Did Not Result in a Recognized Loss |
| 11,148 | 530019855 | Claim Did Not Result in a Recognized Loss |
| 11,149 | 530019856 | Claim Did Not Result in a Recognized Loss |
| 11,150 | 530019857 | Claim Did Not Result in a Recognized Loss |
| 11,151 | 530019858 | Claim Did Not Result in a Recognized Loss |
| 11,152 | 530019859 | Claim Did Not Result in a Recognized Loss |
| 11,153 | 530019862 | Claim Did Not Result in a Recognized Loss |
| 11,154 | 530019863 | Claim Did Not Result in a Recognized Loss |
| 11,155 | 530019865 | Claim Did Not Result in a Recognized Loss |
| 11,156 | 530019866 | Claim Did Not Result in a Recognized Loss |
| 11,157 | 530019868 | Claim Did Not Result in a Recognized Loss |
| 11,158 | 530019871 | Claim Did Not Result in a Recognized Loss |
| 11,159 | 530019872 | Claim Did Not Result in a Recognized Loss |
| 11,160 | 530019873 | Claim Did Not Result in a Recognized Loss |
| 11,161 | 530019874 | Claim Did Not Result in a Recognized Loss |
| 11,162 | 530019878 | Claim Did Not Result in a Recognized Loss |
| 11,163 | 530019879 | Claim Did Not Result in a Recognized Loss |
| 11,164 | 530019881 | Claim Did Not Result in a Recognized Loss |
| 11,165 | 530019886 | Claim Did Not Result in a Recognized Loss |
| 11,166 | 530019887 | Claim Did Not Result in a Recognized Loss |
| 11,167 | 530019890 | Claim Did Not Result in a Recognized Loss |
| 11,168 | 530019891 | Claim Did Not Result in a Recognized Loss |
| 11,169 | 530019892 | Claim Did Not Result in a Recognized Loss |
| 11,170 | 530019893 | Claim Did Not Result in a Recognized Loss |
| 11,171 | 530019896 | Claim Did Not Result in a Recognized Loss |
| 11,172 | 530019897 | Claim Did Not Result in a Recognized Loss |
| 11,173 | 530019898 | Claim Did Not Result in a Recognized Loss |
| 11,174 | 530019900 | Claim Did Not Result in a Recognized Loss |
| 11,175 | 530019902 | Claim Did Not Result in a Recognized Loss |
| 11,176 | 530019908 | Claim Did Not Result in a Recognized Loss |
| 11,177 | 530019911 | Claim Did Not Result in a Recognized Loss |
| 11,178 | 530019912 | Claim Did Not Result in a Recognized Loss |
| 11,179 | 530019913 | Claim Did Not Result in a Recognized Loss |
| 11,180 | 530019914 | Claim Did Not Result in a Recognized Loss |
| 11,181 | 530019916 | Claim Did Not Result in a Recognized Loss |
| 11,182 | 530019921 | Claim Did Not Result in a Recognized Loss |
| 11,183 | 530019922 | Claim Did Not Result in a Recognized Loss |
| 11,184 | 530019923 | Claim Did Not Result in a Recognized Loss |
| 11,185 | 530019924 | Claim Did Not Result in a Recognized Loss |
| 11,186 | 530019925 | Claim Did Not Result in a Recognized Loss |
| 11,187 | 530019926 | Claim Did Not Result in a Recognized Loss |
| 11,188 | 530019929 | Claim Did Not Result in a Recognized Loss |
| 11,189 | 530019931 | Claim Did Not Result in a Recognized Loss |
| 11,190 | 530019932 | Claim Did Not Result in a Recognized Loss |
| 11,191 | 530019935 | Claim Did Not Result in a Recognized Loss |
| 11,192 | 530019936 | Claim Did Not Result in a Recognized Loss |
| 11,193 | 530019938 | Claim Did Not Result in a Recognized Loss |
| 11,194 | 530019942 | Claim Did Not Result in a Recognized Loss |
| 11,195 | 530019943 | Claim Did Not Result in a Recognized Loss |
| 11,196 | 530019944 | No Eligible Purchases During the Class |
| 11,197 | 530019945 | Claim Did Not Result in a Recognized Loss |
| 11,198 | 530019946 | Claim Did Not Result in a Recognized Loss |
| 11,199 | 530019947 | Claim Did Not Result in a Recognized Loss |
| 11,200 | 530019948 | Claim Did Not Result in a Recognized Loss |
| 11,201 | 530019951 | Claim Did Not Result in a Recognized Loss |
| 11,202 | 530019953 | Claim Did Not Result in a Recognized Loss |
| 11,203 | 530019955 | Claim Did Not Result in a Recognized Loss |
| 11,204 | 530019956 | Claim Did Not Result in a Recognized Loss |
| 11,205 | 530019959 | No Eligible Purchases During the Class |
| 11,206 | 530019960 | Claim Did Not Result in a Recognized Loss |
| 11,207 | 530019961 | Claim Did Not Result in a Recognized Loss |
| 11,208 | 530019962 | Claim Did Not Result in a Recognized Loss |
| 11,209 | 530019963 | Claim Did Not Result in a Recognized Loss |
| 11,210 | 530019964 | Claim Did Not Result in a Recognized Loss |
| 11,211 | 530019965 | Claim Did Not Result in a Recognized Loss |
| 11,212 | 530019966 | Claim Did Not Result in a Recognized Loss |
| 11,213 | 530019967 | Claim Did Not Result in a Recognized Loss |
| 11,214 | 530019968 | Claim Did Not Result in a Recognized Loss |
| 11,215 | 530019969 | Claim Did Not Result in a Recognized Loss |
| 11,216 | 530019974 | Claim Did Not Result in a Recognized Loss |
| 11,217 | 530019977 | Claim Did Not Result in a Recognized Loss |
| 11,218 | 530019978 | Claim Did Not Result in a Recognized Loss |
| 11,219 | 530019979 | Claim Did Not Result in a Recognized Loss |
| 11,220 | 530019981 | Claim Did Not Result in a Recognized Loss |
| 11,221 | 530019983 | Claim Did Not Result in a Recognized Loss |
| 11,222 | 530019987 | Claim Did Not Result in a Recognized Loss |
| 11,223 | 530019988 | Claim Did Not Result in a Recognized Loss |
| 11,224 | 530019989 | Claim Did Not Result in a Recognized Loss |
| 11,225 | 530019992 | Claim Did Not Result in a Recognized Loss |
| 11,226 | 530019994 | Claim Did Not Result in a Recognized Loss |
| 11,227 | 530019997 | Claim Did Not Result in a Recognized Loss |
| 11,228 | 530019998 | Claim Did Not Result in a Recognized Loss |
| 11,229 | 530020002 | Claim Did Not Result in a Recognized Loss |
| 11,230 | 530020003 | Claim Did Not Result in a Recognized Loss |
| 11,231 | 530020004 | Claim Did Not Result in a Recognized Loss |
| 11,232 | 530020005 | Claim Did Not Result in a Recognized Loss |
| 11,233 | 530020007 | Claim Did Not Result in a Recognized Loss |
| 11,234 | 530020008 | Claim Did Not Result in a Recognized Loss |
| 11,235 | 530020009 | Claim Did Not Result in a Recognized Loss |
| 11,236 | 530020011 | Claim Did Not Result in a Recognized Loss |
| 11,237 | 530020012 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,350 | 800001924 | Condition of Ineligibility Never Cured |
| 17,351 | 800001925 | Claim Did Not Result in a Recognized Loss |
| 17,352 | 800001931 | Condition of Ineligibility Never Cured |
| 17,353 | 800001932 | Claim Did Not Result in a Recognized Loss |
| 17,354 | 800001934 | Claim Did Not Result in a Recognized Loss |
| 17,355 | 800001935 | Condition of Ineligibility Never Cured |
| 17,356 | 800001936 | Condition of Ineligibility Never Cured |
| 17,357 | 800001937 | Condition of Ineligibility Never Cured |
| 17,358 | 800001938 | Condition of Ineligibility Never Cured |
| 17,359 | 800001939 | Condition of Ineligibility Never Cured |
| 17,360 | 800001942 | Condition of Ineligibility Never Cured |
| 17,361 | 800001943 | Claim Did Not Result in a Recognized Loss |
| 17,362 | 800001944 | Condition of Ineligibility Never Cured |
| 17,363 | 800001945 | Condition of Ineligibility Never Cured |
| 17,364 | 800001946 | Condition of Ineligibility Never Cured |
| 17,365 | 800001948 | Condition of Ineligibility Never Cured |
| 17,366 | 800001949 | Condition of Ineligibility Never Cured |
| 17,367 | 800001950 | Condition of Ineligibility Never Cured |
| 17,368 | 800001952 | Claim Did Not Result in a Recognized Loss |
| 17,369 | 800001953 | Condition of Ineligibility Never Cured |
| 17,370 | 800001954 | Condition of Ineligibility Never Cured |
| 17,371 | 800001957 | Condition of Ineligibility Never Cured |
| 17,372 | 800001961 | Claim Did Not Result in a Recognized Loss |
| 17,373 | 800001962 | Condition of Ineligibility Never Cured |
| 17,374 | 800001964 | No Eligible Purchases During the Class |
| 17,375 | 800001968 | Condition of Ineligibility Never Cured |
| 17,376 | 800001971 | Claim Did Not Result in a Recognized Loss |
| 17,377 | 800001973 | Condition of Ineligibility Never Cured |
| 17,378 | 800001975 | Claim Did Not Result in a Recognized Loss |
| 17,379 | 800001976 | Condition of Ineligibility Never Cured |
| 17,380 | 800001977 | Claim Did Not Result in a Recognized Loss |
| 17,381 | 800001981 | Condition of Ineligibility Never Cured |
| 17,382 | 800001982 | No Eligible Purchases During the Class |
| 17,383 | 800001983 | Claim Did Not Result in a Recognized Loss |
| 17,384 | 800001986 | Condition of Ineligibility Never Cured |
| 17,385 | 800001987 | Claim Did Not Result in a Recognized Loss |
| 17,386 | 800001989 | Condition of Ineligibility Never Cured |
| 17,387 | 800001991 | Condition of Ineligibility Never Cured |
| 17,388 | 800001993 | Duplicate Claim |
| 17,389 | 800001995 | Condition of Ineligibility Never Cured |
| 17,390 | 800001996 | Condition of Ineligibility Never Cured |
| 17,391 | 800001998 | Claim Did Not Result in a Recognized Loss |
| 17,392 | 800001999 | Condition of Ineligibility Never Cured |
| 17,393 | 800002000 | Claim Did Not Result in a Recognized Loss |
| 17,394 | 800002002 | Condition of Ineligibility Never Cured |
| 17,395 | 800002003 | Condition of Ineligibility Never Cured |
| 17,396 | 800002007 | Claim Did Not Result in a Recognized Loss |
| 17,397 | 800002009 | Condition of Ineligibility Never Cured |
| 17,398 | 800002010 | Claim Did Not Result in a Recognized Loss |
| 17,399 | 800002011 | Condition of Ineligibility Never Cured |
| 17,400 | 800002012 | Claim Did Not Result in a Recognized Loss |
| 17,401 | 800002014 | Condition of Ineligibility Never Cured |
| 17,402 | 800002015 | Condition of Ineligibility Never Cured |
| 17,403 | 800002016 | Claim Did Not Result in a Recognized Loss |
| 17,404 | 800002017 | Condition of Ineligibility Never Cured |
| 17,405 | 800002021 | Condition of Ineligibility Never Cured |
| 17,406 | 800002023 | Claim Did Not Result in a Recognized Loss |
| 17,407 | 800002025 | Condition of Ineligibility Never Cured |
| 17,408 | 800002026 | Claim Did Not Result in a Recognized Loss |
| 17,409 | 800002027 | Condition of Ineligibility Never Cured |
| 17,410 | 800002030 | Claim Did Not Result in a Recognized Loss |
| 17,411 | 800002031 | Condition of Ineligibility Never Cured |
| 17,412 | 800002033 | Condition of Ineligibility Never Cured |
| 17,413 | 800002036 | Claim Did Not Result in a Recognized Loss |
| 17,414 | 800002037 | Claim Did Not Result in a Recognized Loss |
| 17,415 | 800002040 | Condition of Ineligibility Never Cured |
| 17,416 | 800002041 | Claim Did Not Result in a Recognized Loss |
| 17,417 | 800002043 | Condition of Ineligibility Never Cured |
| 17,418 | 800002045 | Claim Did Not Result in a Recognized Loss |
| 17,419 | 800002047 | Claim Did Not Result in a Recognized Loss |
| 17,420 | 800002048 | Claim Did Not Result in a Recognized Loss |
| 17,421 | 800002049 | Condition of Ineligibility Never Cured |
| 17,422 | 800002050 | Condition of Ineligibility Never Cured |
| 17,423 | 800002052 | Condition of Ineligibility Never Cured |
| 17,424 | 800002053 | Claim Did Not Result in a Recognized Loss |
| 17,425 | 800002054 | Claim Did Not Result in a Recognized Loss |
| 17,426 | 800002055 | Claim Did Not Result in a Recognized Loss |
| 17,427 | 800002056 | Condition of Ineligibility Never Cured |
| 17,428 | 800002058 | Claim Did Not Result in a Recognized Loss |
| 17,429 | 800002060 | Claim Did Not Result in a Recognized Loss |
| 17,430 | 800002063 | Condition of Ineligibility Never Cured |
| 17,431 | 800002064 | Condition of Ineligibility Never Cured |
| 17,432 | 800002065 | Condition of Ineligibility Never Cured |
| 17,433 | 800002066 | Condition of Ineligibility Never Cured |
| 17,434 | 800002067 | Claim Did Not Result in a Recognized Loss |
| 17,435 | 800002068 | Condition of Ineligibility Never Cured |
| 17,436 | 800002069 | Claim Did Not Result in a Recognized Loss |
| 17,437 | 800002070 | Claim Did Not Result in a Recognized Loss |
| 17,438 | 800002071 | Condition of Ineligibility Never Cured |
| 17,439 | 800002074 | Condition of Ineligibility Never Cured |
| 17,440 | 800002075 | Claim Did Not Result in a Recognized Loss |
| 17,441 | 800002076 | Condition of Ineligibility Never Cured |
| 17,442 | 800002078 | Claim Did Not Result in a Recognized Loss |
| 17,443 | 800002081 | Condition of Ineligibility Never Cured |
| 17,444 | 800002082 | Condition of Ineligibility Never Cured |
| 17,445 | 800002084 | Condition of Ineligibility Never Cured |
| 17,446 | 800002089 | Claim Did Not Result in a Recognized Loss |
| 17,447 | 800002090 | Condition of Ineligibility Never Cured |
| 17,448 | 800002093 | Condition of Ineligibility Never Cured |
| 17,449 | 800002094 | Condition of Ineligibility Never Cured |
| 17,450 | 800002096 | Condition of Ineligibility Never Cured |
| 17,451 | 800002097 | Condition of Ineligibility Never Cured |
| 17,452 | 800002098 | Condition of Ineligibility Never Cured |
| 17,453 | 800002099 | Claim Did Not Result in a Recognized Loss |
| 17,454 | 800002100 | Claim Did Not Result in a Recognized Loss |
| 17,455 | 800002101 | Condition of Ineligibility Never Cured |
| 17,456 | 800002102 | Condition of Ineligibility Never Cured |
| 17,457 | 800002103 | Condition of Ineligibility Never Cured |
| 17,458 | 800002106 | Condition of Ineligibility Never Cured |
| 17,459 | 800002111 | Claim Did Not Result in a Recognized Loss |
| 17,460 | 800002112 | Claim Did Not Result in a Recognized Loss |
| 17,461 | 800002116 | Claim Did Not Result in a Recognized Loss |
| 17,462 | 800002119 | Condition of Ineligibility Never Cured |
| 17,463 | 800002121 | Condition of Ineligibility Never Cured |
| 17,464 | 800002123 | Claim Did Not Result in a Recognized Loss |
| 17,465 | 800002124 | Condition of Ineligibility Never Cured |
| 17,466 | 800002126 | Claim Did Not Result in a Recognized Loss |
| 17,467 | 800002127 | Claim Did Not Result in a Recognized Loss |
| 17,468 | 800002128 | Claim Did Not Result in a Recognized Loss |
| 17,469 | 800002129 | Condition of Ineligibility Never Cured |
| 17,470 | 800002130 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,001 | 530008351 | Claim Did Not Result in a Recognized Loss |
| 5,002 | 530008353 | Claim Did Not Result in a Recognized Loss |
| 5,003 | 530008358 | Claim Did Not Result in a Recognized Loss |
| 5,004 | 530008359 | Claim Did Not Result in a Recognized Loss |
| 5,005 | 530008361 | Claim Did Not Result in a Recognized Loss |
| 5,006 | 530008365 | Claim Did Not Result in a Recognized Loss |
| 5,007 | 530008366 | Claim Did Not Result in a Recognized Loss |
| 5,008 | 530008369 | Claim Did Not Result in a Recognized Loss |
| 5,009 | 530008376 | Claim Did Not Result in a Recognized Loss |
| 5,010 | 530008378 | Claim Did Not Result in a Recognized Loss |
| 5,011 | 530008379 | Claim Did Not Result in a Recognized Loss |
| 5,012 | 530008380 | No Eligible Purchases During the Class Period |
| 5,013 | 530008381 | Claim Did Not Result in a Recognized Loss |
| 5,014 | 530008384 | Claim Did Not Result in a Recognized Loss |
| 5,015 | 530008390 | Claim Did Not Result in a Recognized Loss |
| 5,016 | 530008395 | Claim Did Not Result in a Recognized Loss |
| 5,017 | 530008396 | Claim Did Not Result in a Recognized Loss |
| 5,018 | 530008398 | Claim Did Not Result in a Recognized Loss |
| 5,019 | 530008403 | Claim Did Not Result in a Recognized Loss |
| 5,020 | 530008404 | Claim Did Not Result in a Recognized Loss |
| 5,021 | 530008408 | Claim Did Not Result in a Recognized Loss |
| 5,022 | 530008410 | Claim Did Not Result in a Recognized Loss |
| 5,023 | 530008411 | Claim Did Not Result in a Recognized Loss |
| 5,024 | 530008413 | Claim Did Not Result in a Recognized Loss |
| 5,025 | 530008416 | Claim Did Not Result in a Recognized Loss |
| 5,026 | 530008418 | Claim Did Not Result in a Recognized Loss |
| 5,027 | 530008419 | Claim Did Not Result in a Recognized Loss |
| 5,028 | 530008420 | Claim Did Not Result in a Recognized Loss |
| 5,029 | 530008425 | Claim Did Not Result in a Recognized Loss |
| 5,030 | 530008431 | Claim Did Not Result in a Recognized Loss |
| 5,031 | 530008432 | Claim Did Not Result in a Recognized Loss |
| 5,032 | 530008434 | Claim Did Not Result in a Recognized Loss |
| 5,033 | 530008435 | Claim Did Not Result in a Recognized Loss |
| 5,034 | 530008436 | Claim Did Not Result in a Recognized Loss |
| 5,035 | 530008437 | Claim Did Not Result in a Recognized Loss |
| 5,036 | 530008439 | Claim Did Not Result in a Recognized Loss |
| 5,037 | 530008440 | Claim Did Not Result in a Recognized Loss |
| 5,038 | 530008442 | Claim Did Not Result in a Recognized Loss |
| 5,039 | 530008443 | Claim Did Not Result in a Recognized Loss |
| 5,040 | 530008446 | Claim Did Not Result in a Recognized Loss |
| 5,041 | 530008447 | Claim Did Not Result in a Recognized Loss |
| 5,042 | 530008448 | Claim Did Not Result in a Recognized Loss |
| 5,043 | 530008449 | Claim Did Not Result in a Recognized Loss |
| 5,044 | 530008450 | Claim Did Not Result in a Recognized Loss |
| 5,045 | 530008451 | Claim Did Not Result in a Recognized Loss |
| 5,046 | 530008453 | Claim Did Not Result in a Recognized Loss |
| 5,047 | 530008456 | Claim Did Not Result in a Recognized Loss |
| 5,048 | 530008457 | Claim Did Not Result in a Recognized Loss |
| 5,049 | 530008459 | Claim Did Not Result in a Recognized Loss |
| 5,050 | 530008460 | Claim Did Not Result in a Recognized Loss |
| 5,051 | 530008464 | Claim Did Not Result in a Recognized Loss |
| 5,052 | 530008465 | Claim Did Not Result in a Recognized Loss |
| 5,053 | 530008467 | Claim Did Not Result in a Recognized Loss |
| 5,054 | 530008469 | Claim Did Not Result in a Recognized Loss |
| 5,055 | 530008470 | Claim Did Not Result in a Recognized Loss |
| 5,056 | 530008474 | Claim Did Not Result in a Recognized Loss |
| 5,057 | 530008475 | Claim Did Not Result in a Recognized Loss |
| 5,058 | 530008479 | Claim Did Not Result in a Recognized Loss |
| 5,059 | 530008480 | Claim Did Not Result in a Recognized Loss |
| 5,060 | 530008485 | Claim Did Not Result in a Recognized Loss |
| 5,061 | 530008486 | Claim Did Not Result in a Recognized Loss |
| 5,062 | 530008488 | Claim Did Not Result in a Recognized Loss |
| 5,063 | 530008490 | Claim Did Not Result in a Recognized Loss |
| 5,064 | 530008492 | Claim Did Not Result in a Recognized Loss |
| 5,065 | 530008493 | Claim Did Not Result in a Recognized Loss |
| 5,066 | 530008495 | Claim Did Not Result in a Recognized Loss |
| 5,067 | 530008496 | Claim Did Not Result in a Recognized Loss |
| 5,068 | 530008497 | Claim Did Not Result in a Recognized Loss |
| 5,069 | 530008498 | Claim Did Not Result in a Recognized Loss |
| 5,070 | 530008500 | Claim Did Not Result in a Recognized Loss |
| 5,071 | 530008505 | Claim Did Not Result in a Recognized Loss |
| 5,072 | 530008506 | Claim Did Not Result in a Recognized Loss |
| 5,073 | 530008508 | Claim Did Not Result in a Recognized Loss |
| 5,074 | 530008509 | Claim Did Not Result in a Recognized Loss |
| 5,075 | 530008512 | Claim Did Not Result in a Recognized Loss |
| 5,076 | 530008514 | Claim Did Not Result in a Recognized Loss |
| 5,077 | 530008515 | Claim Did Not Result in a Recognized Loss |
| 5,078 | 530008519 | Claim Did Not Result in a Recognized Loss |
| 5,079 | 530008520 | Claim Did Not Result in a Recognized Loss |
| 5,080 | 530008521 | Claim Did Not Result in a Recognized Loss |
| 5,081 | 530008523 | Claim Did Not Result in a Recognized Loss |
| 5,082 | 530008527 | Claim Did Not Result in a Recognized Loss |
| 5,083 | 530008533 | Claim Did Not Result in a Recognized Loss |
| 5,084 | 530008534 | Claim Did Not Result in a Recognized Loss |
| 5,085 | 530008535 | Claim Did Not Result in a Recognized Loss |
| 5,086 | 530008536 | Claim Did Not Result in a Recognized Loss |
| 5,087 | 530008537 | Claim Did Not Result in a Recognized Loss |
| 5,088 | 530008538 | Claim Did Not Result in a Recognized Loss |
| 5,089 | 530008539 | Claim Did Not Result in a Recognized Loss |
| 5,090 | 530008546 | Claim Did Not Result in a Recognized Loss |
| 5,091 | 530008552 | Claim Did Not Result in a Recognized Loss |
| 5,092 | 530008557 | Claim Did Not Result in a Recognized Loss |
| 5,093 | 530008560 | Claim Did Not Result in a Recognized Loss |
| 5,094 | 530008561 | Claim Did Not Result in a Recognized Loss |
| 5,095 | 530008563 | Claim Did Not Result in a Recognized Loss |
| 5,096 | 530008566 | Claim Did Not Result in a Recognized Loss |
| 5,097 | 530008568 | Claim Did Not Result in a Recognized Loss |
| 5,098 | 530008569 | Claim Did Not Result in a Recognized Loss |
| 5,099 | 530008572 | Claim Did Not Result in a Recognized Loss |
| 5,100 | 530008573 | Claim Did Not Result in a Recognized Loss |
| 5,101 | 530008575 | Claim Did Not Result in a Recognized Loss |
| 5,102 | 530008577 | Claim Did Not Result in a Recognized Loss |
| 5,103 | 530008582 | Claim Did Not Result in a Recognized Loss |
| 5,104 | 530008586 | Claim Did Not Result in a Recognized Loss |
| 5,105 | 530008588 | Claim Did Not Result in a Recognized Loss |
| 5,106 | 530008594 | Claim Did Not Result in a Recognized Loss |
| 5,107 | 530008598 | Claim Did Not Result in a Recognized Loss |
| 5,108 | 530008600 | Claim Did Not Result in a Recognized Loss |
| 5,109 | 530008608 | Claim Did Not Result in a Recognized Loss |
| 5,110 | 530008614 | Claim Did Not Result in a Recognized Loss |
| 5,111 | 530008618 | Claim Did Not Result in a Recognized Loss |
| 5,112 | 530008619 | Claim Did Not Result in a Recognized Loss |
| 5,113 | 530008620 | Claim Did Not Result in a Recognized Loss |
| 5,114 | 530008622 | Claim Did Not Result in a Recognized Loss |
| 5,115 | 530008623 | Claim Did Not Result in a Recognized Loss |
| 5,116 | 530008624 | Claim Did Not Result in a Recognized Loss |
| 5,117 | 530008626 | Claim Did Not Result in a Recognized Loss |
| 5,118 | 530008628 | Claim Did Not Result in a Recognized Loss |
| 5,119 | 530008631 | Claim Did Not Result in a Recognized Loss |
| 5,120 | 530008632 | Claim Did Not Result in a Recognized Loss |
| 5,121 | 530008642 | Claim Did Not Result in a Recognized Loss |
| 5,122 | 530008645 | Claim Did Not Result in a Recognized Loss |
| 11,238 | 530020013 | Claim Did Not Result in a Recognized Loss |
| 11,239 | 530020014 | Claim Did Not Result in a Recognized Loss |
| 11,240 | 530020018 | Claim Did Not Result in a Recognized Loss |
| 11,241 | 530020019 | Claim Did Not Result in a Recognized Loss |
| 11,242 | 530020020 | Claim Did Not Result in a Recognized Loss |
| 11,243 | 530020023 | Claim Did Not Result in a Recognized Loss |
| 11,244 | 530020024 | Claim Did Not Result in a Recognized Loss |
| 11,245 | 530020025 | Claim Did Not Result in a Recognized Loss |
| 11,246 | 530020027 | Claim Did Not Result in a Recognized Loss |
| 11,247 | 530020030 | Claim Did Not Result in a Recognized Loss |
| 11,248 | 530020031 | Claim Did Not Result in a Recognized Loss |
| 11,249 | 530020033 | Claim Did Not Result in a Recognized Loss |
| 11,250 | 530020034 | Claim Did Not Result in a Recognized Loss |
| 11,251 | 530020036 | Claim Did Not Result in a Recognized Loss |
| 11,252 | 530020038 | Claim Did Not Result in a Recognized Loss |
| 11,253 | 530020040 | Claim Did Not Result in a Recognized Loss |
| 11,254 | 530020043 | Claim Did Not Result in a Recognized Loss |
| 11,255 | 530020044 | Claim Did Not Result in a Recognized Loss |
| 11,256 | 530020046 | Claim Did Not Result in a Recognized Loss |
| 11,257 | 530020049 | Claim Did Not Result in a Recognized Loss |
| 11,258 | 530020051 | Claim Did Not Result in a Recognized Loss |
| 11,259 | 530020055 | Claim Did Not Result in a Recognized Loss |
| 11,260 | 530020056 | Claim Did Not Result in a Recognized Loss |
| 11,261 | 530020057 | Claim Did Not Result in a Recognized Loss |
| 11,262 | 530020058 | Claim Did Not Result in a Recognized Loss |
| 11,263 | 530020059 | Claim Did Not Result in a Recognized Loss |
| 11,264 | 530020061 | Claim Did Not Result in a Recognized Loss |
| 11,265 | 530020065 | Claim Did Not Result in a Recognized Loss |
| 11,266 | 530020066 | Claim Did Not Result in a Recognized Loss |
| 11,267 | 530020068 | Claim Did Not Result in a Recognized Loss |
| 11,268 | 530020069 | Claim Did Not Result in a Recognized Loss |
| 11,269 | 530020071 | Claim Did Not Result in a Recognized Loss |
| 11,270 | 530020073 | Claim Did Not Result in a Recognized Loss |
| 11,271 | 530020074 | Claim Did Not Result in a Recognized Loss |
| 11,272 | 530020077 | Claim Did Not Result in a Recognized Loss |
| 11,273 | 530020080 | Claim Did Not Result in a Recognized Loss |
| 11,274 | 530020082 | Claim Did Not Result in a Recognized Loss |
| 11,275 | 530020087 | Claim Did Not Result in a Recognized Loss |
| 11,276 | 530020089 | Claim Did Not Result in a Recognized Loss |
| 11,277 | 530020091 | Claim Did Not Result in a Recognized Loss |
| 11,278 | 530020092 | Claim Did Not Result in a Recognized Loss |
| 11,279 | 530020098 | Claim Did Not Result in a Recognized Loss |
| 11,280 | 530020099 | Claim Did Not Result in a Recognized Loss |
| 11,281 | 530020103 | Claim Did Not Result in a Recognized Loss |
| 11,282 | 530020105 | Claim Did Not Result in a Recognized Loss |
| 11,283 | 530020106 | Claim Did Not Result in a Recognized Loss |
| 11,284 | 530020107 | Claim Did Not Result in a Recognized Loss |
| 11,285 | 530020111 | Claim Did Not Result in a Recognized Loss |
| 11,286 | 530020112 | Claim Did Not Result in a Recognized Loss |
| 11,287 | 530020113 | Claim Did Not Result in a Recognized Loss |
| 11,288 | 530020114 | Claim Did Not Result in a Recognized Loss |
| 11,289 | 530020115 | Claim Did Not Result in a Recognized Loss |
| 11,290 | 530020117 | Claim Did Not Result in a Recognized Loss |
| 11,291 | 530020118 | Claim Did Not Result in a Recognized Loss |
| 11,292 | 530020121 | Claim Did Not Result in a Recognized Loss |
| 11,293 | 530020122 | Claim Did Not Result in a Recognized Loss |
| 11,294 | 530020124 | Claim Did Not Result in a Recognized Loss |
| 11,295 | 530020125 | Claim Did Not Result in a Recognized Loss |
| 11,296 | 530020126 | Claim Did Not Result in a Recognized Loss |
| 11,297 | 530020130 | Claim Did Not Result in a Recognized Loss |
| 11,298 | 530020131 | Claim Did Not Result in a Recognized Loss |
| 11,299 | 530020133 | Claim Did Not Result in a Recognized Loss |
| 11,300 | 530020134 | Claim Did Not Result in a Recognized Loss |
| 11,301 | 530020135 | Claim Did Not Result in a Recognized Loss |
| 11,302 | 530020138 | Claim Did Not Result in a Recognized Loss |
| 11,303 | 530020142 | Claim Did Not Result in a Recognized Loss |
| 11,304 | 530020144 | Claim Did Not Result in a Recognized Loss |
| 11,305 | 530020148 | Claim Did Not Result in a Recognized Loss |
| 11,306 | 530020151 | Claim Did Not Result in a Recognized Loss |
| 11,307 | 530020152 | Claim Did Not Result in a Recognized Loss |
| 11,308 | 530020154 | No Eligible Purchases During the Class |
| 11,309 | 530020155 | Claim Did Not Result in a Recognized Loss |
| 11,310 | 530020156 | Claim Did Not Result in a Recognized Loss |
| 11,311 | 530020157 | Claim Did Not Result in a Recognized Loss |
| 11,312 | 530020158 | Claim Did Not Result in a Recognized Loss |
| 11,313 | 530020159 | Claim Did Not Result in a Recognized Loss |
| 11,314 | 530020160 | Claim Did Not Result in a Recognized Loss |
| 11,315 | 530020161 | Claim Did Not Result in a Recognized Loss |
| 11,316 | 530020162 | Claim Did Not Result in a Recognized Loss |
| 11,317 | 530020165 | Claim Did Not Result in a Recognized Loss |
| 11,318 | 530020166 | Claim Did Not Result in a Recognized Loss |
| 11,319 | 530020173 | Claim Did Not Result in a Recognized Loss |
| 11,320 | 530020175 | Claim Did Not Result in a Recognized Loss |
| 11,321 | 530020177 | Claim Did Not Result in a Recognized Loss |
| 11,322 | 530020178 | Claim Did Not Result in a Recognized Loss |
| 11,323 | 530020181 | Claim Did Not Result in a Recognized Loss |
| 11,324 | 530020186 | Claim Did Not Result in a Recognized Loss |
| 11,325 | 530020187 | Claim Did Not Result in a Recognized Loss |
| 11,326 | 530020188 | Claim Did Not Result in a Recognized Loss |
| 11,327 | 530020189 | Claim Did Not Result in a Recognized Loss |
| 11,328 | 530020195 | Claim Did Not Result in a Recognized Loss |
| 11,329 | 530020199 | Claim Did Not Result in a Recognized Loss |
| 11,330 | 530020200 | Claim Did Not Result in a Recognized Loss |
| 11,331 | 530020201 | Claim Did Not Result in a Recognized Loss |
| 11,332 | 530020203 | Claim Did Not Result in a Recognized Loss |
| 11,333 | 530020204 | Claim Did Not Result in a Recognized Loss |
| 11,334 | 530020205 | Claim Did Not Result in a Recognized Loss |
| 11,335 | 530020206 | Claim Did Not Result in a Recognized Loss |
| 11,336 | 530020207 | Claim Did Not Result in a Recognized Loss |
| 11,337 | 530020210 | Claim Did Not Result in a Recognized Loss |
| 11,338 | 530020211 | Claim Did Not Result in a Recognized Loss |
| 11,339 | 530020212 | Claim Did Not Result in a Recognized Loss |
| 11,340 | 530020217 | Claim Did Not Result in a Recognized Loss |
| 11,341 | 530020219 | Claim Did Not Result in a Recognized Loss |
| 11,342 | 530020220 | Claim Did Not Result in a Recognized Loss |
| 11,343 | 530020221 | Claim Did Not Result in a Recognized Loss |
| 11,344 | 530020223 | Claim Did Not Result in a Recognized Loss |
| 11,345 | 530020227 | Claim Did Not Result in a Recognized Loss |
| 11,346 | 530020229 | Claim Did Not Result in a Recognized Loss |
| 11,347 | 530020231 | Claim Did Not Result in a Recognized Loss |
| 11,348 | 530020232 | Claim Did Not Result in a Recognized Loss |
| 11,349 | 530020235 | Claim Did Not Result in a Recognized Loss |
| 11,350 | 530020236 | Claim Did Not Result in a Recognized Loss |
| 11,351 | 530020238 | Claim Did Not Result in a Recognized Loss |
| 11,352 | 530020239 | Claim Did Not Result in a Recognized Loss |
| 11,353 | 530020240 | Claim Did Not Result in a Recognized Loss |
| 11,354 | 530020243 | Claim Did Not Result in a Recognized Loss |
| 11,355 | 530020245 | Claim Did Not Result in a Recognized Loss |
| 11,356 | 530020246 | Claim Did Not Result in a Recognized Loss |
| 11,357 | 530020249 | Claim Did Not Result in a Recognized Loss |
| 17,475 | 800002131 | Claim Did Not Result in a Recognized Loss |
| 17,476 | 800002132 | Condition of Ineligibility Never Cured |
| 17,477 | 800002133 | Claim Did Not Result in a Recognized Loss |
| 17,478 | 800002134 | Claim Did Not Result in a Recognized Loss |
| 17,479 | 800002136 | Condition of Ineligibility Never Cured |
| 17,480 | 800002137 | Condition of Ineligibility Never Cured |
| 17,481 | 800002139 | Condition of Ineligibility Never Cured |
| 17,482 | 800002140 | Condition of Ineligibility Never Cured |
| 17,483 | 800002142 | Claim Did Not Result in a Recognized Loss |
| 17,484 | 800002144 | Claim Did Not Result in a Recognized Loss |
| 17,485 | 800002146 | Condition of Ineligibility Never Cured |
| 17,486 | 800002147 | Condition of Ineligibility Never Cured |
| 17,487 | 800002150 | Condition of Ineligibility Never Cured |
| 17,488 | 800002153 | Condition of Ineligibility Never Cured |
| 17,489 | 800002156 | Condition of Ineligibility Never Cured |
| 17,490 | 800002157 | Claim Did Not Result in a Recognized Loss |
| 17,491 | 800002158 | Claim Did Not Result in a Recognized Loss |
| 17,492 | 800002159 | Condition of Ineligibility Never Cured |
| 17,493 | 800002161 | Claim Did Not Result in a Recognized Loss |
| 17,494 | 800002163 | Claim Did Not Result in a Recognized Loss |
| 17,495 | 800002164 | Claim Did Not Result in a Recognized Loss |
| 17,496 | 800002165 | Condition of Ineligibility Never Cured |
| 17,497 | 800002167 | Claim Did Not Result in a Recognized Loss |
| 17,498 | 800002169 | Condition of Ineligibility Never Cured |
| 17,499 | 800002171 | Condition of Ineligibility Never Cured |
| 17,500 | 800002172 | Claim Did Not Result in a Recognized Loss |
| 17,501 | 800002175 | Condition of Ineligibility Never Cured |
| 17,502 | 800002176 | Claim Did Not Result in a Recognized Loss |
| 17,503 | 800002177 | Claim Did Not Result in a Recognized Loss |
| 17,504 | 800002178 | Condition of Ineligibility Never Cured |
| 17,505 | 800002180 | Claim Did Not Result in a Recognized Loss |
| 17,506 | 800002183 | Condition of Ineligibility Never Cured |
| 17,507 | 800002184 | Condition of Ineligibility Never Cured |
| 17,508 | 800002185 | Condition of Ineligibility Never Cured |
| 17,509 | 800002186 | Claim Did Not Result in a Recognized Loss |
| 17,510 | 800002187 | Condition of Ineligibility Never Cured |
| 17,511 | 800002190 | Condition of Ineligibility Never Cured |
| 17,512 | 800002191 | Condition of Ineligibility Never Cured |
| 17,513 | 800002197 | Condition of Ineligibility Never Cured |
| 17,514 | 800002198 | Condition of Ineligibility Never Cured |
| 17,515 | 800002199 | Condition of Ineligibility Never Cured |
| 17,516 | 800002202 | Condition of Ineligibility Never Cured |
| 17,517 | 800002203 | Condition of Ineligibility Never Cured |
| 17,518 | 800002204 | Condition of Ineligibility Never Cured |
| 17,519 | 800002207 | Condition of Ineligibility Never Cured |
| 17,520 | 800002208 | Claim Did Not Result in a Recognized Loss |
| 17,521 | 800002209 | Condition of Ineligibility Never Cured |
| 17,522 | 800002210 | Condition of Ineligibility Never Cured |
| 17,523 | 800002212 | Condition of Ineligibility Never Cured |
| 17,524 | 800002213 | Condition of Ineligibility Never Cured |
| 17,525 | 800002217 | Duplicate Claim |
| 17,526 | 800002218 | Claim Did Not Result in a Recognized Loss |
| 17,527 | 800002219 | Condition of Ineligibility Never Cured |
| 17,528 | 800002220 | Condition of Ineligibility Never Cured |
| 17,529 | 800002223 | Claim Did Not Result in a Recognized Loss |
| 17,530 | 800002229 | Claim Did Not Result in a Recognized Loss |
| 17,531 | 800002230 | Condition of Ineligibility Never Cured |
| 17,532 | 800002232 | Condition of Ineligibility Never Cured |
| 17,533 | 800002237 | Claim Did Not Result in a Recognized Loss |
| 17,534 | 800002238 | Condition of Ineligibility Never Cured |
| 17,535 | 800002242 | Condition of Ineligibility Never Cured |
| 17,536 | 800002245 | Condition of Ineligibility Never Cured |
| 17,537 | 800002246 | Claim Did Not Result in a Recognized Loss |
| 17,538 | 800002248 | Condition of Ineligibility Never Cured |
| 17,539 | 800002250 | Condition of Ineligibility Never Cured |
| 17,540 | 800002251 | Condition of Ineligibility Never Cured |
| 17,541 | 800002252 | Condition of Ineligibility Never Cured |
| 17,542 | 800002254 | Condition of Ineligibility Never Cured |
| 17,543 | 800002255 | Claim Did Not Result in a Recognized Loss |
| 17,544 | 800002256 | Condition of Ineligibility Never Cured |
| 17,545 | 800002257 | Condition of Ineligibility Never Cured |
| 17,546 | 800002259 | Condition of Ineligibility Never Cured |
| 17,547 | 800002261 | Condition of Ineligibility Never Cured |
| 17,548 | 800002263 | Claim Did Not Result in a Recognized Loss |
| 17,549 | 800002268 | Condition of Ineligibility Never Cured |
| 17,550 | 800002270 | Condition of Ineligibility Never Cured |
| 17,551 | 800002271 | Condition of Ineligibility Never Cured |
| 17,552 | 800002272 | Claim Did Not Result in a Recognized Loss |
| 17,553 | 800002274 | Condition of Ineligibility Never Cured |
| 17,554 | 800002275 | Claim Did Not Result in a Recognized Loss |
| 17,555 | 800002276 | Condition of Ineligibility Never Cured |
| 17,556 | 800002278 | Condition of Ineligibility Never Cured |
| 17,557 | 800002279 | Condition of Ineligibility Never Cured |
| 17,558 | 800002281 | Condition of Ineligibility Never Cured |
| 17,559 | 800002283 | Claim Did Not Result in a Recognized Loss |
| 17,560 | 800002285 | Condition of Ineligibility Never Cured |
| 17,561 | 800002289 | Condition of Ineligibility Never Cured |
| 17,562 | 800002290 | Condition of Ineligibility Never Cured |
| 17,563 | 800002292 | Condition of Ineligibility Never Cured |
| 17,564 | 800002294 | Claim Did Not Result in a Recognized Loss |
| 17,565 | 800002296 | Condition of Ineligibility Never Cured |
| 17,566 | 800002298 | Claim Did Not Result in a Recognized Loss |
| 17,567 | 800002299 | Condition of Ineligibility Never Cured |
| 17,568 | 800002300 | Condition of Ineligibility Never Cured |
| 17,569 | 800002301 | Condition of Ineligibility Never Cured |
| 17,570 | 800002301 | Duplicate Claim |
| 17,571 | 800002304 | Claim Did Not Result in a Recognized Loss |
| 17,572 | 800002306 | Claim Did Not Result in a Recognized Loss |
| 17,573 | 800002309 | Claim Did Not Result in a Recognized Loss |
| 17,574 | 800002310 | Condition of Ineligibility Never Cured |
| 17,575 | 800002311 | Condition of Ineligibility Never Cured |
| 17,576 | 800002312 | Claim Did Not Result in a Recognized Loss |
| 17,577 | 800002315 | Claim Did Not Result in a Recognized Loss |
| 17,578 | 800002316 | Condition of Ineligibility Never Cured |
| 17,579 | 800002319 | Condition of Ineligibility Never Cured |
| 17,580 | 800002321 | Condition of Ineligibility Never Cured |
| 17,581 | 800002322 | No Eligible Purchases During the Class |
| 17,582 | 800002323 | Condition of Ineligibility Never Cured |
| 17,583 | 800002327 | Condition of Ineligibility Never Cured |
| 17,584 | 800002327 | Claim Did Not Result in a Recognized Loss |
| 17,585 | 800002331 | Condition of Ineligibility Never Cured |
| 17,586 | 800002332 | Claim Did Not Result in a Recognized Loss |
| 17,587 | 800002333 | Condition of Ineligibility Never Cured |
| 17,588 | 800002334 | Condition of Ineligibility Never Cured |
| 17,589 | 800002335 | Condition of Ineligibility Never Cured |
| 17,590 | 800002336 | Condition of Ineligibility Never Cured |
| 17,591 | 800002337 | Claim Did Not Result in a Recognized Loss |
| 17,592 | 800002339 | Condition of Ineligibility Never Cured |
| 17,593 | 800002345 | Condition of Ineligibility Never Cured |
| 17,594 | 800002345 | Condition of Ineligibility Never Cured |
| 17,595 | 800002348 | Condition of Ineligibility Never Cured |
| 17,596 | 800002349 | Claim Did Not Result in a Recognized Loss |
| 17,597 | 800002349 | Condition of Ineligibility Never Cured |
| 17,598 | 800002348 | Condition of Ineligibility Never Cured |
| 17,599 | 800002349 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,126 | 530008646 | Claim Did Not Result in a Recognized Loss |
| 5,127 | 530008647 | Claim Did Not Result in a Recognized Loss |
| 5,128 | 530008651 | Claim Did Not Result in a Recognized Loss |
| 5,129 | 530008653 | Claim Did Not Result in a Recognized Loss |
| 5,130 | 530008654 | Claim Did Not Result in a Recognized Loss |
| 5,131 | 530008656 | Claim Did Not Result in a Recognized Loss |
| 5,132 | 530008658 | Claim Did Not Result in a Recognized Loss |
| 5,133 | 530008671 | Claim Did Not Result in a Recognized Loss |
| 5,134 | 530008673 | Claim Did Not Result in a Recognized Loss |
| 5,135 | 530008676 | Claim Did Not Result in a Recognized Loss |
| 5,136 | 530008678 | Claim Did Not Result in a Recognized Loss |
| 5,137 | 530008679 | Claim Did Not Result in a Recognized Loss |
| 5,138 | 530008681 | Claim Did Not Result in a Recognized Loss |
| 5,139 | 530008682 | Claim Did Not Result in a Recognized Loss |
| 5,140 | 530008685 | Claim Did Not Result in a Recognized Loss |
| 5,141 | 530008687 | Claim Did Not Result in a Recognized Loss |
| 5,142 | 530008688 | Claim Did Not Result in a Recognized Loss |
| 5,143 | 530008689 | Claim Did Not Result in a Recognized Loss |
| 5,144 | 530008691 | Claim Did Not Result in a Recognized Loss |
| 5,145 | 530008692 | Claim Did Not Result in a Recognized Loss |
| 5,146 | 530008693 | Claim Did Not Result in a Recognized Loss |
| 5,147 | 530008694 | Claim Did Not Result in a Recognized Loss |
| 5,148 | 530008695 | Claim Did Not Result in a Recognized Loss |
| 5,149 | 530008696 | Claim Did Not Result in a Recognized Loss |
| 5,150 | 530008698 | Claim Did Not Result in a Recognized Loss |
| 5,151 | 530008700 | Claim Did Not Result in a Recognized Loss |
| 5,152 | 530008706 | Claim Did Not Result in a Recognized Loss |
| 5,153 | 530008708 | Claim Did Not Result in a Recognized Loss |
| 5,154 | 530008709 | Claim Did Not Result in a Recognized Loss |
| 5,155 | 530008715 | Claim Did Not Result in a Recognized Loss |
| 5,156 | 530008720 | Claim Did Not Result in a Recognized Loss |
| 5,157 | 530008724 | Claim Did Not Result in a Recognized Loss |
| 5,158 | 530008728 | Claim Did Not Result in a Recognized Loss |
| 5,159 | 530008731 | Claim Did Not Result in a Recognized Loss |
| 5,160 | 530008735 | Claim Did Not Result in a Recognized Loss |
| 5,161 | 530008736 | Claim Did Not Result in a Recognized Loss |
| 5,162 | 530008738 | Claim Did Not Result in a Recognized Loss |
| 5,163 | 530008741 | Claim Did Not Result in a Recognized Loss |
| 5,164 | 530008748 | Claim Did Not Result in a Recognized Loss |
| 5,165 | 530008752 | Claim Did Not Result in a Recognized Loss |
| 5,166 | 530008753 | Claim Did Not Result in a Recognized Loss |
| 5,167 | 530008757 | Claim Did Not Result in a Recognized Loss |
| 5,168 | 530008758 | Claim Did Not Result in a Recognized Loss |
| 5,169 | 530008760 | Claim Did Not Result in a Recognized Loss |
| 5,170 | 530008761 | Claim Did Not Result in a Recognized Loss |
| 5,171 | 530008762 | Claim Did Not Result in a Recognized Loss |
| 5,172 | 530008765 | Claim Did Not Result in a Recognized Loss |
| 5,173 | 530008768 | Claim Did Not Result in a Recognized Loss |
| 5,174 | 530008771 | Claim Did Not Result in a Recognized Loss |
| 5,175 | 530008772 | Claim Did Not Result in a Recognized Loss |
| 5,176 | 530008773 | Claim Did Not Result in a Recognized Loss |
| 5,177 | 530008775 | Claim Did Not Result in a Recognized Loss |
| 5,178 | 530008776 | Claim Did Not Result in a Recognized Loss |
| 5,179 | 530008779 | Claim Did Not Result in a Recognized Loss |
| 5,180 | 530008781 | Claim Did Not Result in a Recognized Loss |
| 5,181 | 530008782 | Claim Did Not Result in a Recognized Loss |
| 5,182 | 530008783 | Claim Did Not Result in a Recognized Loss |
| 5,183 | 530008784 | Claim Did Not Result in a Recognized Loss |
| 5,184 | 530008786 | Claim Did Not Result in a Recognized Loss |
| 5,185 | 530008791 | Claim Did Not Result in a Recognized Loss |
| 5,186 | 530008792 | Claim Did Not Result in a Recognized Loss |
| 5,187 | 530008793 | Claim Did Not Result in a Recognized Loss |
| 5,188 | 530008794 | Claim Did Not Result in a Recognized Loss |
| 5,189 | 530008795 | Claim Did Not Result in a Recognized Loss |
| 5,190 | 530008796 | Claim Did Not Result in a Recognized Loss |
| 5,191 | 530008797 | Claim Did Not Result in a Recognized Loss |
| 5,192 | 530008798 | Claim Did Not Result in a Recognized Loss |
| 5,193 | 530008803 | Claim Did Not Result in a Recognized Loss |
| 5,194 | 530008806 | Claim Did Not Result in a Recognized Loss |
| 5,195 | 530008810 | Claim Did Not Result in a Recognized Loss |
| 5,196 | 530008814 | Claim Did Not Result in a Recognized Loss |
| 5,197 | 530008819 | Claim Did Not Result in a Recognized Loss |
| 5,198 | 530008820 | Claim Did Not Result in a Recognized Loss |
| 5,199 | 530008824 | Claim Did Not Result in a Recognized Loss |
| 5,200 | 530008825 | Claim Did Not Result in a Recognized Loss |
| 5,201 | 530008826 | Claim Did Not Result in a Recognized Loss |
| 5,202 | 530008828 | No Eligible Purchases During the Class Period |
| 5,203 | 530008829 | Claim Did Not Result in a Recognized Loss |
| 5,204 | 530008831 | Claim Did Not Result in a Recognized Loss |
| 5,205 | 530008833 | Claim Did Not Result in a Recognized Loss |
| 5,206 | 530008835 | Claim Did Not Result in a Recognized Loss |
| 5,207 | 530008839 | Claim Did Not Result in a Recognized Loss |
| 5,208 | 530008841 | Claim Did Not Result in a Recognized Loss |
| 5,209 | 530008843 | Claim Did Not Result in a Recognized Loss |
| 5,210 | 530008846 | Claim Did Not Result in a Recognized Loss |
| 5,211 | 530008847 | Claim Did Not Result in a Recognized Loss |
| 5,212 | 530008851 | Claim Did Not Result in a Recognized Loss |
| 5,213 | 530008858 | Claim Did Not Result in a Recognized Loss |
| 5,214 | 530008859 | Claim Did Not Result in a Recognized Loss |
| 5,215 | 530008860 | Claim Did Not Result in a Recognized Loss |
| 5,216 | 530008862 | Claim Did Not Result in a Recognized Loss |
| 5,217 | 530008864 | Claim Did Not Result in a Recognized Loss |
| 5,218 | 530008865 | Claim Did Not Result in a Recognized Loss |
| 5,219 | 530008870 | Claim Did Not Result in a Recognized Loss |
| 5,220 | 530008872 | Claim Did Not Result in a Recognized Loss |
| 5,221 | 530008873 | Claim Did Not Result in a Recognized Loss |
| 5,222 | 530008875 | Claim Did Not Result in a Recognized Loss |
| 5,223 | 530008878 | Claim Did Not Result in a Recognized Loss |
| 5,224 | 530008879 | Claim Did Not Result in a Recognized Loss |
| 5,225 | 530008880 | Claim Did Not Result in a Recognized Loss |
| 5,226 | 530008881 | Claim Did Not Result in a Recognized Loss |
| 5,227 | 530008884 | Claim Did Not Result in a Recognized Loss |
| 5,228 | 530008888 | Claim Did Not Result in a Recognized Loss |
| 5,229 | 530008891 | Claim Did Not Result in a Recognized Loss |
| 5,230 | 530008892 | Claim Did Not Result in a Recognized Loss |
| 5,231 | 530008896 | Claim Did Not Result in a Recognized Loss |
| 5,232 | 530008897 | Claim Did Not Result in a Recognized Loss |
| 5,233 | 530008899 | Claim Did Not Result in a Recognized Loss |
| 5,234 | 530008903 | Claim Did Not Result in a Recognized Loss |
| 5,235 | 530008908 | Claim Did Not Result in a Recognized Loss |
| 5,236 | 530008909 | Claim Did Not Result in a Recognized Loss |
| 5,237 | 530008915 | Claim Did Not Result in a Recognized Loss |
| 5,238 | 530008917 | Claim Did Not Result in a Recognized Loss |
| 5,239 | 530008918 | Claim Did Not Result in a Recognized Loss |
| 5,240 | 530008919 | Claim Did Not Result in a Recognized Loss |
| 5,241 | 530008920 | Claim Did Not Result in a Recognized Loss |
| 5,242 | 530008922 | Claim Did Not Result in a Recognized Loss |
| 5,243 | 530008923 | Claim Did Not Result in a Recognized Loss |
| 5,244 | 530008926 | Claim Did Not Result in a Recognized Loss |
| 5,245 | 530008928 | Claim Did Not Result in a Recognized Loss |
| 5,246 | 530008930 | Claim Did Not Result in a Recognized Loss |
| 5,247 | 530008932 | Claim Did Not Result in a Recognized Loss |
| 5,248 | 530008933 | Claim Did Not Result in a Recognized Loss |
| 5,249 | 530008936 | Claim Did Not Result in a Recognized Loss |
| 5,250 | 530008938 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 11,363 | 530020250 | Claim Did Not Result in a Recognized Loss |
| 11,364 | 530020253 | Claim Did Not Result in a Recognized Loss |
| 11,365 | 530020254 | Claim Did Not Result in a Recognized Loss |
| 11,366 | 530020255 | Claim Did Not Result in a Recognized Loss |
| 11,367 | 530020257 | Claim Did Not Result in a Recognized Loss |
| 11,368 | 530020258 | Claim Did Not Result in a Recognized Loss |
| 11,369 | 530020261 | Claim Did Not Result in a Recognized Loss |
| 11,370 | 530020263 | Claim Did Not Result in a Recognized Loss |
| 11,371 | 530020264 | Claim Did Not Result in a Recognized Loss |
| 11,372 | 530020266 | Claim Did Not Result in a Recognized Loss |
| 11,373 | 530020267 | Claim Did Not Result in a Recognized Loss |
| 11,374 | 530020269 | Claim Did Not Result in a Recognized Loss |
| 11,375 | 530020270 | Claim Did Not Result in a Recognized Loss |
| 11,376 | 530020272 | Claim Did Not Result in a Recognized Loss |
| 11,377 | 530020273 | Claim Did Not Result in a Recognized Loss |
| 11,378 | 530020274 | Claim Did Not Result in a Recognized Loss |
| 11,379 | 530020275 | Claim Did Not Result in a Recognized Loss |
| 11,380 | 530020278 | Claim Did Not Result in a Recognized Loss |
| 11,381 | 530020280 | Claim Did Not Result in a Recognized Loss |
| 11,382 | 530020282 | Claim Did Not Result in a Recognized Loss |
| 11,383 | 530020283 | Claim Did Not Result in a Recognized Loss |
| 11,384 | 530020286 | Claim Did Not Result in a Recognized Loss |
| 11,385 | 530020287 | Claim Did Not Result in a Recognized Loss |
| 11,386 | 530020288 | Claim Did Not Result in a Recognized Loss |
| 11,387 | 530020291 | Claim Did Not Result in a Recognized Loss |
| 11,388 | 530020292 | Claim Did Not Result in a Recognized Loss |
| 11,389 | 530020297 | Claim Did Not Result in a Recognized Loss |
| 11,390 | 530020299 | Claim Did Not Result in a Recognized Loss |
| 11,391 | 530020302 | Claim Did Not Result in a Recognized Loss |
| 11,392 | 530020307 | Claim Did Not Result in a Recognized Loss |
| 11,393 | 530020309 | Claim Did Not Result in a Recognized Loss |
| 11,394 | 530020310 | Claim Did Not Result in a Recognized Loss |
| 11,395 | 530020312 | Claim Did Not Result in a Recognized Loss |
| 11,396 | 530020315 | Claim Did Not Result in a Recognized Loss |
| 11,397 | 530020317 | Claim Did Not Result in a Recognized Loss |
| 11,398 | 530020320 | Claim Did Not Result in a Recognized Loss |
| 11,399 | 530020323 | Claim Did Not Result in a Recognized Loss |
| 11,400 | 530020324 | Claim Did Not Result in a Recognized Loss |
| 11,401 | 530020335 | Claim Did Not Result in a Recognized Loss |
| 11,402 | 530020339 | Claim Did Not Result in a Recognized Loss |
| 11,403 | 530020340 | Claim Did Not Result in a Recognized Loss |
| 11,404 | 530020342 | Claim Did Not Result in a Recognized Loss |
| 11,405 | 530020343 | Claim Did Not Result in a Recognized Loss |
| 11,406 | 530020345 | Claim Did Not Result in a Recognized Loss |
| 11,407 | 530020349 | Claim Did Not Result in a Recognized Loss |
| 11,408 | 530020350 | Claim Did Not Result in a Recognized Loss |
| 11,409 | 530020360 | Claim Did Not Result in a Recognized Loss |
| 11,410 | 530020363 | Claim Did Not Result in a Recognized Loss |
| 11,411 | 530020366 | Claim Did Not Result in a Recognized Loss |
| 11,412 | 530020369 | Claim Did Not Result in a Recognized Loss |
| 11,413 | 530020370 | Claim Did Not Result in a Recognized Loss |
| 11,414 | 530020371 | Claim Did Not Result in a Recognized Loss |
| 11,415 | 530020373 | Claim Did Not Result in a Recognized Loss |
| 11,416 | 530020377 | Claim Did Not Result in a Recognized Loss |
| 11,417 | 530020382 | Claim Did Not Result in a Recognized Loss |
| 11,418 | 530020384 | Claim Did Not Result in a Recognized Loss |
| 11,419 | 530020386 | Claim Did Not Result in a Recognized Loss |
| 11,420 | 530020387 | Claim Did Not Result in a Recognized Loss |
| 11,421 | 530020388 | Claim Did Not Result in a Recognized Loss |
| 11,422 | 530020390 | Claim Did Not Result in a Recognized Loss |
| 11,423 | 530020391 | Claim Did Not Result in a Recognized Loss |
| 11,424 | 530020392 | Claim Did Not Result in a Recognized Loss |
| 11,425 | 530020395 | Claim Did Not Result in a Recognized Loss |
| 11,426 | 530020396 | Claim Did Not Result in a Recognized Loss |
| 11,427 | 530020399 | Claim Did Not Result in a Recognized Loss |
| 11,428 | 530020403 | Claim Did Not Result in a Recognized Loss |
| 11,429 | 530020406 | Claim Did Not Result in a Recognized Loss |
| 11,430 | 530020410 | Claim Did Not Result in a Recognized Loss |
| 11,431 | 530020411 | Claim Did Not Result in a Recognized Loss |
| 11,432 | 530020415 | Claim Did Not Result in a Recognized Loss |
| 11,433 | 530020417 | Claim Did Not Result in a Recognized Loss |
| 11,434 | 530020419 | Claim Did Not Result in a Recognized Loss |
| 11,435 | 530020420 | Claim Did Not Result in a Recognized Loss |
| 11,436 | 530020421 | Claim Did Not Result in a Recognized Loss |
| 11,437 | 530020425 | Claim Did Not Result in a Recognized Loss |
| 11,438 | 530020432 | Claim Did Not Result in a Recognized Loss |
| 11,439 | 530020433 | Claim Did Not Result in a Recognized Loss |
| 11,440 | 530020434 | Claim Did Not Result in a Recognized Loss |
| 11,441 | 530020435 | Claim Did Not Result in a Recognized Loss |
| 11,442 | 530020436 | Claim Did Not Result in a Recognized Loss |
| 11,443 | 530020437 | Claim Did Not Result in a Recognized Loss |
| 11,444 | 530020438 | Claim Did Not Result in a Recognized Loss |
| 11,445 | 530020440 | Claim Did Not Result in a Recognized Loss |
| 11,446 | 530020441 | Claim Did Not Result in a Recognized Loss |
| 11,447 | 530020445 | Claim Did Not Result in a Recognized Loss |
| 11,448 | 530020447 | Claim Did Not Result in a Recognized Loss |
| 11,449 | 530020448 | Claim Did Not Result in a Recognized Loss |
| 11,450 | 530020449 | Claim Did Not Result in a Recognized Loss |
| 11,451 | 530020451 | Claim Did Not Result in a Recognized Loss |
| 11,452 | 530020452 | Claim Did Not Result in a Recognized Loss |
| 11,453 | 530020454 | Claim Did Not Result in a Recognized Loss |
| 11,454 | 530020457 | Claim Did Not Result in a Recognized Loss |
| 11,455 | 530020460 | Claim Did Not Result in a Recognized Loss |
| 11,456 | 530020465 | Claim Did Not Result in a Recognized Loss |
| 11,457 | 530020466 | Claim Did Not Result in a Recognized Loss |
| 11,458 | 530020467 | Claim Did Not Result in a Recognized Loss |
| 11,459 | 530020468 | Claim Did Not Result in a Recognized Loss |
| 11,460 | 530020475 | Claim Did Not Result in a Recognized Loss |
| 11,461 | 530020476 | Claim Did Not Result in a Recognized Loss |
| 11,462 | 530020477 | Claim Did Not Result in a Recognized Loss |
| 11,463 | 530020478 | Claim Did Not Result in a Recognized Loss |
| 11,464 | 530020479 | Claim Did Not Result in a Recognized Loss |
| 11,465 | 530020480 | Claim Did Not Result in a Recognized Loss |
| 11,466 | 530020481 | Claim Did Not Result in a Recognized Loss |
| 11,467 | 530020484 | Claim Did Not Result in a Recognized Loss |
| 11,468 | 530020486 | Claim Did Not Result in a Recognized Loss |
| 11,469 | 530020487 | Claim Did Not Result in a Recognized Loss |
| 11,470 | 530020489 | Claim Did Not Result in a Recognized Loss |
| 11,471 | 530020491 | Claim Did Not Result in a Recognized Loss |
| 11,472 | 530020492 | Claim Did Not Result in a Recognized Loss |
| 11,473 | 530020493 | Claim Did Not Result in a Recognized Loss |
| 11,474 | 530020496 | Claim Did Not Result in a Recognized Loss |
| 11,475 | 530020497 | Claim Did Not Result in a Recognized Loss |
| 11,476 | 530020498 | Claim Did Not Result in a Recognized Loss |
| 11,477 | 530020502 | Claim Did Not Result in a Recognized Loss |
| 11,478 | 530020504 | Claim Did Not Result in a Recognized Loss |
| 11,479 | 530020505 | Claim Did Not Result in a Recognized Loss |
| 11,480 | 530020506 | Claim Did Not Result in a Recognized Loss |
| 11,481 | 530020509 | Claim Did Not Result in a Recognized Loss |
| 11,482 | 530020511 | Claim Did Not Result in a Recognized Loss |
| 11,483 | 530020511 | Claim Did Not Result in a Recognized Loss |
| 11,484 | 530020512 | Claim Did Not Result in a Recognized Loss |
| 11,485 | 530020513 | Claim Did Not Result in a Recognized Loss |
| 11,486 | 530020514 | Claim Did Not Result in a Recognized Loss |
| 11,487 | 530020516 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,600 | 800002350 | Claim Did Not Result in a Recognized Loss |
| 17,601 | 800002352 | Condition of Ineligibility Never Cured |
| 17,602 | 800002358 | Condition of Ineligibility Never Cured |
| 17,603 | 800002360 | Claim Did Not Result in a Recognized Loss |
| 17,604 | 800002360 | Claim Did Not Result in a Recognized Loss |
| 17,605 | 800002365 | Claim Did Not Result in a Recognized Loss |
| 17,606 | 800002369 | Condition of Ineligibility Never Cured |
| 17,607 | 800002371 | Withdrawn/Voided by Request |
| 17,608 | 800002373 | Condition of Ineligibility Never Cured |
| 17,609 | 800002375 | Condition of Ineligibility Never Cured |
| 17,610 | 800002377 | Condition of Ineligibility Never Cured |
| 17,611 | 800002378 | Claim Did Not Result in a Recognized Loss |
| 17,612 | 800002379 | Condition of Ineligibility Never Cured |
| 17,613 | 800002380 | Claim Did Not Result in a Recognized Loss |
| 17,614 | 800002381 | Condition of Ineligibility Never Cured |
| 17,615 | 800002383 | Condition of Ineligibility Never Cured |
| 17,616 | 800002388 | Condition of Ineligibility Never Cured |
| 17,617 | 800002389 | Condition of Ineligibility Never Cured |
| 17,618 | 800002390 | Condition of Ineligibility Never Cured |
| 17,619 | 800002391 | Condition of Ineligibility Never Cured |
| 17,620 | 800002392 | Condition of Ineligibility Never Cured |
| 17,621 | 800002393 | Condition of Ineligibility Never Cured |
| 17,622 | 800002395 | Claim Did Not Result in a Recognized Loss |
| 17,623 | 800002396 | Condition of Ineligibility Never Cured |
| 17,624 | 800002398 | Condition of Ineligibility Never Cured |
| 17,625 | 800002400 | Claim Did Not Result in a Recognized Loss |
| 17,626 | 800002401 | Condition of Ineligibility Never Cured |
| 17,627 | 800002402 | Condition of Ineligibility Never Cured |
| 17,628 | 800002403 | Claim Did Not Result in a Recognized Loss |
| 17,629 | 800002405 | Claim Did Not Result in a Recognized Loss |
| 17,630 | 800002407 | Claim Did Not Result in a Recognized Loss |
| 17,631 | 800002409 | Claim Did Not Result in a Recognized Loss |
| 17,632 | 800002411 | Condition of Ineligibility Never Cured |
| 17,633 | 800002415 | Claim Did Not Result in a Recognized Loss |
| 17,634 | 800002416 | Condition of Ineligibility Never Cured |
| 17,635 | 800002418 | Claim Did Not Result in a Recognized Loss |
| 17,636 | 800002420 | Condition of Ineligibility Never Cured |
| 17,637 | 800002421 | Claim Did Not Result in a Recognized Loss |
| 17,638 | 800002423 | Condition of Ineligibility Never Cured |
| 17,639 | 800002424 | Claim Did Not Result in a Recognized Loss |
| 17,640 | 800002427 | Claim Did Not Result in a Recognized Loss |
| 17,641 | 800002428 | Claim Did Not Result in a Recognized Loss |
| 17,642 | 800002430 | Condition of Ineligibility Never Cured |
| 17,643 | 800002432 | Condition of Ineligibility Never Cured |
| 17,644 | 800002433 | Claim Did Not Result in a Recognized Loss |
| 17,645 | 800002435 | Claim Did Not Result in a Recognized Loss |
| 17,646 | 800002436 | Condition of Ineligibility Never Cured |
| 17,647 | 800002437 | Condition of Ineligibility Never Cured |
| 17,648 | 800002438 | Condition of Ineligibility Never Cured |
| 17,649 | 800002439 | Condition of Ineligibility Never Cured |
| 17,650 | 800002441 | Condition of Ineligibility Never Cured |
| 17,651 | 800002442 | Condition of Ineligibility Never Cured |
| 17,652 | 800002443 | Condition of Ineligibility Never Cured |
| 17,653 | 800002445 | Claim Did Not Result in a Recognized Loss |
| 17,654 | 800002446 | Claim Did Not Result in a Recognized Loss |
| 17,655 | 800002448 | Condition of Ineligibility Never Cured |
| 17,656 | 800002450 | Condition of Ineligibility Never Cured |
| 17,657 | 800002452 | Condition of Ineligibility Never Cured |
| 17,658 | 800002453 | Condition of Ineligibility Never Cured |
| 17,659 | 800002454 | Condition of Ineligibility Never Cured |
| 17,660 | 800002456 | Condition of Ineligibility Never Cured |
| 17,661 | 800002458 | Condition of Ineligibility Never Cured |
| 17,662 | 800002459 | Condition of Ineligibility Never Cured |
| 17,663 | 800002461 | Duplicate Claim |
| 17,664 | 800002467 | Condition of Ineligibility Never Cured |
| 17,665 | 800002469 | Condition of Ineligibility Never Cured |
| 17,666 | 800002470 | Condition of Ineligibility Never Cured |
| 17,667 | 800002472 | Condition of Ineligibility Never Cured |
| 17,668 | 800002474 | Claim Did Not Result in a Recognized Loss |
| 17,669 | 800002477 | Claim Did Not Result in a Recognized Loss |
| 17,670 | 800002480 | Claim Did Not Result in a Recognized Loss |
| 17,671 | 800002480 | Condition of Ineligibility Never Cured |
| 17,672 | 800002485 | Condition of Ineligibility Never Cured |
| 17,673 | 800002486 | Condition of Ineligibility Never Cured |
| 17,674 | 800002490 | Claim Did Not Result in a Recognized Loss |
| 17,675 | 800002491 | Condition of Ineligibility Never Cured |
| 17,676 | 800002492 | Claim Did Not Result in a Recognized Loss |
| 17,677 | 800002495 | Condition of Ineligibility Never Cured |
| 17,678 | 800002499 | Condition of Ineligibility Never Cured |
| 17,679 | 800002500 | No Eligible Purchases During the Class |
| 17,680 | 800002501 | Condition of Ineligibility Never Cured |
| 17,681 | 800002502 | Condition of Ineligibility Never Cured |
| 17,682 | 800002503 | Condition of Ineligibility Never Cured |
| 17,683 | 800002504 | Condition of Ineligibility Never Cured |
| 17,684 | 800002505 | Condition of Ineligibility Never Cured |
| 17,685 | 800002506 | Claim Did Not Result in a Recognized Loss |
| 17,686 | 800002507 | Claim Did Not Result in a Recognized Loss |
| 17,687 | 800002508 | Condition of Ineligibility Never Cured |
| 17,688 | 800002511 | Condition of Ineligibility Never Cured |
| 17,689 | 800002521 | Condition of Ineligibility Never Cured |
| 17,690 | 800002522 | Condition of Ineligibility Never Cured |
| 17,691 | 800002523 | Claim Did Not Result in a Recognized Loss |
| 17,692 | 800002524 | Condition of Ineligibility Never Cured |
| 17,693 | 800002525 | Condition of Ineligibility Never Cured |
| 17,694 | 800002527 | Condition of Ineligibility Never Cured |
| 17,695 | 800002530 | Condition of Ineligibility Never Cured |
| 17,696 | 800002531 | Condition of Ineligibility Never Cured |
| 17,697 | 800002532 | Condition of Ineligibility Never Cured |
| 17,698 | 800002533 | Condition of Ineligibility Never Cured |
| 17,699 | 800002536 | Claim Did Not Result in a Recognized Loss |
| 17,700 | 800002536 | Condition of Ineligibility Never Cured |
| 17,701 | 800002537 | Condition of Ineligibility Never Cured |
| 17,702 | 800002540 | Claim Did Not Result in a Recognized Loss |
| 17,703 | 800002541 | Condition of Ineligibility Never Cured |
| 17,704 | 800002542 | Condition of Ineligibility Never Cured |
| 17,705 | 800002549 | Condition of Ineligibility Never Cured |
| 17,706 | 800002550 | Claim Did Not Result in a Recognized Loss |
| 17,707 | 800002551 | Condition of Ineligibility Never Cured |
| 17,708 | 800002553 | Claim Did Not Result in a Recognized Loss |
| 17,709 | 800002559 | Condition of Ineligibility Never Cured |
| 17,710 | 800002563 | Claim Did Not Result in a Recognized Loss |
| 17,711 | 800002568 | Claim Did Not Result in a Recognized Loss |
| 17,712 | 800002570 | Claim Did Not Result in a Recognized Loss |
| 17,713 | 800002571 | Claim Did Not Result in a Recognized Loss |
| 17,714 | 800002572 | Condition of Ineligibility Never Cured |
| 17,715 | 800002573 | Claim Did Not Result in a Recognized Loss |
| 17,716 | 800002575 | Condition of Ineligibility Never Cured |
| 17,717 | 800002579 | Condition of Ineligibility Never Cured |
| 17,718 | 800002580 | Condition of Ineligibility Never Cured |
| 17,719 | 800002582 | Condition of Ineligibility Never Cured |
| 17,720 | 800002583 | Claim Did Not Result in a Recognized Loss |
| 17,721 | 800002585 | Condition of Ineligibility Never Cured |
| 17,722 | 800002585 | Condition of Ineligibility Never Cured |
| 17,723 | 800002586 | Claim Did Not Result in a Recognized Loss |
| 17,724 | 800002587 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,251 | 530008940 | Claim Did Not Result in a Recognized Loss |
| 5,252 | 530008941 | Claim Did Not Result in a Recognized Loss |
| 5,253 | 530008948 | Claim Did Not Result in a Recognized Loss |
| 5,254 | 530008953 | Claim Did Not Result in a Recognized Loss |
| 5,255 | 530008954 | Claim Did Not Result in a Recognized Loss |
| 5,256 | 530008957 | Claim Did Not Result in a Recognized Loss |
| 5,257 | 530008959 | Claim Did Not Result in a Recognized Loss |
| 5,258 | 530008962 | Claim Did Not Result in a Recognized Loss |
| 5,259 | 530008963 | Claim Did Not Result in a Recognized Loss |
| 5,260 | 530008964 | Claim Did Not Result in a Recognized Loss |
| 5,261 | 530008965 | Claim Did Not Result in a Recognized Loss |
| 5,262 | 530008967 | Claim Did Not Result in a Recognized Loss |
| 5,263 | 530008968 | Claim Did Not Result in a Recognized Loss |
| 5,264 | 530008969 | Claim Did Not Result in a Recognized Loss |
| 5,265 | 530008970 | Claim Did Not Result in a Recognized Loss |
| 5,266 | 530008971 | Claim Did Not Result in a Recognized Loss |
| 5,267 | 530008977 | Claim Did Not Result in a Recognized Loss |
| 5,268 | 530008980 | Claim Did Not Result in a Recognized Loss |
| 5,269 | 530008983 | Claim Did Not Result in a Recognized Loss |
| 5,270 | 530008984 | Claim Did Not Result in a Recognized Loss |
| 5,271 | 530008988 | Claim Did Not Result in a Recognized Loss |
| 5,272 | 530008991 | Claim Did Not Result in a Recognized Loss |
| 5,273 | 530008994 | Claim Did Not Result in a Recognized Loss |
| 5,274 | 530009002 | Claim Did Not Result in a Recognized Loss |
| 5,275 | 530009005 | Claim Did Not Result in a Recognized Loss |
| 5,276 | 530009006 | Claim Did Not Result in a Recognized Loss |
| 5,277 | 530009007 | No Eligible Purchases During the Class Period |
| 5,278 | 530009010 | Claim Did Not Result in a Recognized Loss |
| 5,279 | 530009014 | Claim Did Not Result in a Recognized Loss |
| 5,280 | 530009015 | Claim Did Not Result in a Recognized Loss |
| 5,281 | 530009016 | Claim Did Not Result in a Recognized Loss |
| 5,282 | 530009017 | Claim Did Not Result in a Recognized Loss |
| 5,283 | 530009018 | Claim Did Not Result in a Recognized Loss |
| 5,284 | 530009019 | Claim Did Not Result in a Recognized Loss |
| 5,285 | 530009020 | Claim Did Not Result in a Recognized Loss |
| 5,286 | 530009021 | Claim Did Not Result in a Recognized Loss |
| 5,287 | 530009022 | Claim Did Not Result in a Recognized Loss |
| 5,288 | 530009023 | Claim Did Not Result in a Recognized Loss |
| 5,289 | 530009024 | Claim Did Not Result in a Recognized Loss |
| 5,290 | 530009025 | Claim Did Not Result in a Recognized Loss |
| 5,291 | 530009026 | Claim Did Not Result in a Recognized Loss |
| 5,292 | 530009027 | Claim Did Not Result in a Recognized Loss |
| 5,293 | 530009028 | Claim Did Not Result in a Recognized Loss |
| 5,294 | 530009029 | Claim Did Not Result in a Recognized Loss |
| 5,295 | 530009030 | Claim Did Not Result in a Recognized Loss |
| 5,296 | 530009031 | Claim Did Not Result in a Recognized Loss |
| 5,297 | 530009032 | Claim Did Not Result in a Recognized Loss |
| 5,298 | 530009033 | Claim Did Not Result in a Recognized Loss |
| 5,299 | 530009035 | Claim Did Not Result in a Recognized Loss |
| 5,300 | 530009036 | Claim Did Not Result in a Recognized Loss |
| 5,301 | 530009037 | Claim Did Not Result in a Recognized Loss |
| 5,302 | 530009038 | Claim Did Not Result in a Recognized Loss |
| 5,303 | 530009039 | Claim Did Not Result in a Recognized Loss |
| 5,304 | 530009040 | Claim Did Not Result in a Recognized Loss |
| 5,305 | 530009041 | Claim Did Not Result in a Recognized Loss |
| 5,306 | 530009042 | Claim Did Not Result in a Recognized Loss |
| 5,307 | 530009043 | Claim Did Not Result in a Recognized Loss |
| 5,308 | 530009044 | Claim Did Not Result in a Recognized Loss |
| 5,309 | 530009045 | Claim Did Not Result in a Recognized Loss |
| 5,310 | 530009046 | Claim Did Not Result in a Recognized Loss |
| 5,311 | 530009047 | Claim Did Not Result in a Recognized Loss |
| 5,312 | 530009048 | Claim Did Not Result in a Recognized Loss |
| 5,313 | 530009049 | Claim Did Not Result in a Recognized Loss |
| 5,314 | 530009050 | Claim Did Not Result in a Recognized Loss |
| 5,315 | 530009051 | Claim Did Not Result in a Recognized Loss |
| 5,316 | 530009052 | Claim Did Not Result in a Recognized Loss |
| 5,317 | 530009053 | Claim Did Not Result in a Recognized Loss |
| 5,318 | 530009054 | Claim Did Not Result in a Recognized Loss |
| 5,319 | 530009055 | Claim Did Not Result in a Recognized Loss |
| 5,320 | 530009056 | Claim Did Not Result in a Recognized Loss |
| 5,321 | 530009057 | Claim Did Not Result in a Recognized Loss |
| 5,322 | 530009058 | Claim Did Not Result in a Recognized Loss |
| 5,323 | 530009059 | Claim Did Not Result in a Recognized Loss |
| 5,324 | 530009060 | Claim Did Not Result in a Recognized Loss |
| 5,325 | 530009061 | Claim Did Not Result in a Recognized Loss |
| 5,326 | 530009062 | Claim Did Not Result in a Recognized Loss |
| 5,327 | 530009063 | Claim Did Not Result in a Recognized Loss |
| 5,328 | 530009064 | Claim Did Not Result in a Recognized Loss |
| 5,329 | 530009065 | Claim Did Not Result in a Recognized Loss |
| 5,330 | 530009066 | Claim Did Not Result in a Recognized Loss |
| 5,331 | 530009067 | Claim Did Not Result in a Recognized Loss |
| 5,332 | 530009068 | Claim Did Not Result in a Recognized Loss |
| 5,333 | 530009069 | Claim Did Not Result in a Recognized Loss |
| 5,334 | 530009070 | Claim Did Not Result in a Recognized Loss |
| 5,335 | 530009071 | Claim Did Not Result in a Recognized Loss |
| 5,336 | 530009072 | Claim Did Not Result in a Recognized Loss |
| 5,337 | 530009073 | Claim Did Not Result in a Recognized Loss |
| 5,338 | 530009074 | Claim Did Not Result in a Recognized Loss |
| 5,339 | 530009075 | Claim Did Not Result in a Recognized Loss |
| 5,340 | 530009076 | Claim Did Not Result in a Recognized Loss |
| 5,341 | 530009077 | Claim Did Not Result in a Recognized Loss |
| 5,342 | 530009078 | Claim Did Not Result in a Recognized Loss |
| 5,343 | 530009079 | Claim Did Not Result in a Recognized Loss |
| 5,344 | 530009080 | Claim Did Not Result in a Recognized Loss |
| 5,345 | 530009081 | Claim Did Not Result in a Recognized Loss |
| 5,346 | 530009082 | Claim Did Not Result in a Recognized Loss |
| 5,347 | 530009083 | Claim Did Not Result in a Recognized Loss |
| 5,348 | 530009084 | Claim Did Not Result in a Recognized Loss |
| 5,349 | 530009089 | Claim Did Not Result in a Recognized Loss |
| 5,350 | 530009089 | Claim Did Not Result in a Recognized Loss |
| 5,351 | 530009091 | Claim Did Not Result in a Recognized Loss |
| 5,352 | 530009097 | Claim Did Not Result in a Recognized Loss |
| 5,353 | 530009098 | Claim Did Not Result in a Recognized Loss |
| 5,354 | 530009100 | Claim Did Not Result in a Recognized Loss |
| 5,355 | 530009101 | Claim Did Not Result in a Recognized Loss |
| 5,356 | 530009102 | Claim Did Not Result in a Recognized Loss |
| 5,357 | 530009104 | Claim Did Not Result in a Recognized Loss |
| 5,358 | 530009105 | Claim Did Not Result in a Recognized Loss |
| 5,359 | 530009106 | Claim Did Not Result in a Recognized Loss |
| 5,360 | 530009118 | Claim Did Not Result in a Recognized Loss |
| 5,361 | 530009119 | Claim Did Not Result in a Recognized Loss |
| 5,362 | 530009121 | Claim Did Not Result in a Recognized Loss |
| 5,363 | 530009124 | Claim Did Not Result in a Recognized Loss |
| 5,364 | 530009125 | Claim Did Not Result in a Recognized Loss |
| 5,365 | 530009126 | Claim Did Not Result in a Recognized Loss |
| 5,366 | 530009128 | Claim Did Not Result in a Recognized Loss |
| 5,367 | 530009130 | Claim Did Not Result in a Recognized Loss |
| 5,368 | 530009131 | Claim Did Not Result in a Recognized Loss |
| 5,369 | 530009132 | Claim Did Not Result in a Recognized Loss |
| 5,370 | 530009136 | Claim Did Not Result in a Recognized Loss |
| 5,371 | 530009137 | Claim Did Not Result in a Recognized Loss |
| 5,372 | 530009139 | Claim Did Not Result in a Recognized Loss |
| 5,373 | 530009140 | Claim Did Not Result in a Recognized Loss |
| 5,374 | 530009145 | Claim Did Not Result in a Recognized Loss |
| 5,375 | 530009147 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 11,488 | 530020519 | Claim Did Not Result in a Recognized Loss |
| 11,489 | 530020522 | Claim Did Not Result in a Recognized Loss |
| 11,490 | 530020523 | Claim Did Not Result in a Recognized Loss |
| 11,491 | 530020524 | Claim Did Not Result in a Recognized Loss |
| 11,492 | 530020526 | Claim Did Not Result in a Recognized Loss |
| 11,493 | 530020527 | Claim Did Not Result in a Recognized Loss |
| 11,494 | 530020529 | Claim Did Not Result in a Recognized Loss |
| 11,495 | 530020531 | Claim Did Not Result in a Recognized Loss |
| 11,496 | 530020532 | Claim Did Not Result in a Recognized Loss |
| 11,497 | 530020534 | Claim Did Not Result in a Recognized Loss |
| 11,498 | 530020540 | Claim Did Not Result in a Recognized Loss |
| 11,499 | 530020541 | Claim Did Not Result in a Recognized Loss |
| 11,500 | 530020542 | Claim Did Not Result in a Recognized Loss |
| 11,501 | 530020544 | Claim Did Not Result in a Recognized Loss |
| 11,502 | 530020546 | Claim Did Not Result in a Recognized Loss |
| 11,503 | 530020547 | Claim Did Not Result in a Recognized Loss |
| 11,504 | 530020551 | Claim Did Not Result in a Recognized Loss |
| 11,505 | 530020552 | Claim Did Not Result in a Recognized Loss |
| 11,506 | 530020553 | Claim Did Not Result in a Recognized Loss |
| 11,507 | 530020555 | Claim Did Not Result in a Recognized Loss |
| 11,508 | 530020556 | Claim Did Not Result in a Recognized Loss |
| 11,509 | 530020558 | Claim Did Not Result in a Recognized Loss |
| 11,510 | 530020563 | Claim Did Not Result in a Recognized Loss |
| 11,511 | 530020568 | Claim Did Not Result in a Recognized Loss |
| 11,512 | 530020569 | Claim Did Not Result in a Recognized Loss |
| 11,513 | 530020570 | Claim Did Not Result in a Recognized Loss |
| 11,514 | 530020572 | Claim Did Not Result in a Recognized Loss |
| 11,515 | 530020574 | Claim Did Not Result in a Recognized Loss |
| 11,516 | 530020575 | Claim Did Not Result in a Recognized Loss |
| 11,517 | 530020576 | Claim Did Not Result in a Recognized Loss |
| 11,518 | 530020579 | Claim Did Not Result in a Recognized Loss |
| 11,519 | 530020582 | Claim Did Not Result in a Recognized Loss |
| 11,520 | 530020583 | Claim Did Not Result in a Recognized Loss |
| 11,521 | 530020584 | Claim Did Not Result in a Recognized Loss |
| 11,522 | 530020586 | Claim Did Not Result in a Recognized Loss |
| 11,523 | 530020587 | Claim Did Not Result in a Recognized Loss |
| 11,524 | 530020590 | Claim Did Not Result in a Recognized Loss |
| 11,525 | 530020594 | Claim Did Not Result in a Recognized Loss |
| 11,526 | 530020595 | Claim Did Not Result in a Recognized Loss |
| 11,527 | 530020597 | Claim Did Not Result in a Recognized Loss |
| 11,528 | 530020598 | Claim Did Not Result in a Recognized Loss |
| 11,529 | 530020599 | Claim Did Not Result in a Recognized Loss |
| 11,530 | 530020600 | Claim Did Not Result in a Recognized Loss |
| 11,531 | 530020601 | Claim Did Not Result in a Recognized Loss |
| 11,532 | 530020603 | Claim Did Not Result in a Recognized Loss |
| 11,533 | 530020606 | Claim Did Not Result in a Recognized Loss |
| 11,534 | 530020607 | Claim Did Not Result in a Recognized Loss |
| 11,535 | 530020608 | Claim Did Not Result in a Recognized Loss |
| 11,536 | 530020610 | Claim Did Not Result in a Recognized Loss |
| 11,537 | 530020612 | Claim Did Not Result in a Recognized Loss |
| 11,538 | 530020613 | Claim Did Not Result in a Recognized Loss |
| 11,539 | 530020614 | Claim Did Not Result in a Recognized Loss |
| 11,540 | 530020615 | Claim Did Not Result in a Recognized Loss |
| 11,541 | 530020617 | Claim Did Not Result in a Recognized Loss |
| 11,542 | 530020618 | Claim Did Not Result in a Recognized Loss |
| 11,543 | 530020621 | Claim Did Not Result in a Recognized Loss |
| 11,544 | 530020626 | Claim Did Not Result in a Recognized Loss |
| 11,545 | 530020629 | Claim Did Not Result in a Recognized Loss |
| 11,546 | 530020630 | Claim Did Not Result in a Recognized Loss |
| 11,547 | 530020634 | Claim Did Not Result in a Recognized Loss |
| 11,548 | 530020637 | Claim Did Not Result in a Recognized Loss |
| 11,549 | 530020638 | Claim Did Not Result in a Recognized Loss |
| 11,550 | 530020641 | Claim Did Not Result in a Recognized Loss |
| 11,551 | 530020645 | Claim Did Not Result in a Recognized Loss |
| 11,552 | 530020647 | Claim Did Not Result in a Recognized Loss |
| 11,553 | 530020648 | Claim Did Not Result in a Recognized Loss |
| 11,554 | 530020649 | Claim Did Not Result in a Recognized Loss |
| 11,555 | 530020650 | Claim Did Not Result in a Recognized Loss |
| 11,556 | 530020658 | Claim Did Not Result in a Recognized Loss |
| 11,557 | 530020660 | Claim Did Not Result in a Recognized Loss |
| 11,558 | 530020662 | Claim Did Not Result in a Recognized Loss |
| 11,559 | 530020663 | Claim Did Not Result in a Recognized Loss |
| 11,560 | 530020664 | Claim Did Not Result in a Recognized Loss |
| 11,561 | 530020665 | Claim Did Not Result in a Recognized Loss |
| 11,562 | 530020666 | Claim Did Not Result in a Recognized Loss |
| 11,563 | 530020667 | Claim Did Not Result in a Recognized Loss |
| 11,564 | 530020668 | Claim Did Not Result in a Recognized Loss |
| 11,565 | 530020670 | Claim Did Not Result in a Recognized Loss |
| 11,566 | 530020673 | Claim Did Not Result in a Recognized Loss |
| 11,567 | 530020675 | Claim Did Not Result in a Recognized Loss |
| 11,568 | 530020676 | Claim Did Not Result in a Recognized Loss |
| 11,569 | 530020680 | Claim Did Not Result in a Recognized Loss |
| 11,570 | 530020682 | Claim Did Not Result in a Recognized Loss |
| 11,571 | 530020683 | Claim Did Not Result in a Recognized Loss |
| 11,572 | 530020686 | Claim Did Not Result in a Recognized Loss |
| 11,573 | 530020687 | Claim Did Not Result in a Recognized Loss |
| 11,574 | 530020688 | Claim Did Not Result in a Recognized Loss |
| 11,575 | 530020693 | Claim Did Not Result in a Recognized Loss |
| 11,576 | 530020694 | Claim Did Not Result in a Recognized Loss |
| 11,577 | 530020697 | Claim Did Not Result in a Recognized Loss |
| 11,578 | 530020699 | Claim Did Not Result in a Recognized Loss |
| 11,579 | 530020701 | Claim Did Not Result in a Recognized Loss |
| 11,580 | 530020702 | Claim Did Not Result in a Recognized Loss |
| 11,581 | 530020705 | Claim Did Not Result in a Recognized Loss |
| 11,582 | 530020706 | Claim Did Not Result in a Recognized Loss |
| 11,583 | 530020707 | Claim Did Not Result in a Recognized Loss |
| 11,584 | 530020709 | Claim Did Not Result in a Recognized Loss |
| 11,585 | 530020714 | Claim Did Not Result in a Recognized Loss |
| 11,586 | 530020715 | Claim Did Not Result in a Recognized Loss |
| 11,587 | 530020716 | Claim Did Not Result in a Recognized Loss |
| 11,588 | 530020717 | Claim Did Not Result in a Recognized Loss |
| 11,589 | 530020718 | Claim Did Not Result in a Recognized Loss |
| 11,590 | 530020720 | Claim Did Not Result in a Recognized Loss |
| 11,591 | 530020721 | Claim Did Not Result in a Recognized Loss |
| 11,592 | 530020724 | Claim Did Not Result in a Recognized Loss |
| 11,593 | 530020725 | Claim Did Not Result in a Recognized Loss |
| 11,594 | 530020726 | Claim Did Not Result in a Recognized Loss |
| 11,595 | 530020729 | Claim Did Not Result in a Recognized Loss |
| 11,596 | 530020730 | Claim Did Not Result in a Recognized Loss |
| 11,597 | 530020732 | Claim Did Not Result in a Recognized Loss |
| 11,598 | 530020734 | Claim Did Not Result in a Recognized Loss |
| 11,599 | 530020737 | Claim Did Not Result in a Recognized Loss |
| 11,600 | 530020738 | Claim Did Not Result in a Recognized Loss |
| 11,601 | 530020739 | Claim Did Not Result in a Recognized Loss |
| 11,602 | 530020741 | Claim Did Not Result in a Recognized Loss |
| 11,603 | 530020742 | Claim Did Not Result in a Recognized Loss |
| 11,604 | 530020745 | Claim Did Not Result in a Recognized Loss |
| 11,605 | 530020747 | Claim Did Not Result in a Recognized Loss |
| 11,606 | 530020750 | Claim Did Not Result in a Recognized Loss |
| 11,607 | 530020752 | Claim Did Not Result in a Recognized Loss |
| 11,608 | 530020753 | Claim Did Not Result in a Recognized Loss |
| 11,609 | 530020755 | Claim Did Not Result in a Recognized Loss |
| 11,610 | 530020752 | Claim Did Not Result in a Recognized Loss |
| 11,611 | 530020753 | Claim Did Not Result in a Recognized Loss |
| 11,612 | 530020755 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,725 | 800002588 | Condition of Ineligibility Never Cured |
| 17,726 | 800002589 | Claim Did Not Result in a Recognized Loss |
| 17,727 | 800002590 | Condition of Ineligibility Never Cured |
| 17,728 | 800002591 | Condition of Ineligibility Never Cured |
| 17,729 | 800002593 | Condition of Ineligibility Never Cured |
| 17,730 | 800002595 | Condition of Ineligibility Never Cured |
| 17,731 | 800002598 | Condition of Ineligibility Never Cured |
| 17,732 | 800002601 | Condition of Ineligibility Never Cured |
| 17,733 | 800002602 | Condition of Ineligibility Never Cured |
| 17,734 | 800002606 | No Eligible Purchases During the Class |
| 17,735 | 800002607 | Condition of Ineligibility Never Cured |
| 17,736 | 800002608 | Condition of Ineligibility Never Cured |
| 17,737 | 800002609 | Condition of Ineligibility Never Cured |
| 17,738 | 800002613 | Condition of Ineligibility Never Cured |
| 17,739 | 800002614 | Condition of Ineligibility Never Cured |
| 17,740 | 800002615 | Condition of Ineligibility Never Cured |
| 17,741 | 800002618 | Condition of Ineligibility Never Cured |
| 17,742 | 800002619 | Condition of Ineligibility Never Cured |
| 17,743 | 800002621 | Claim Did Not Result in a Recognized Loss |
| 17,744 | 800002622 | Claim Did Not Result in a Recognized Loss |
| 17,745 | 800002624 | Claim Did Not Result in a Recognized Loss |
| 17,746 | 800002628 | Condition of Ineligibility Never Cured |
| 17,747 | 800002629 | Claim Did Not Result in a Recognized Loss |
| 17,748 | 800002630 | Condition of Ineligibility Never Cured |
| 17,749 | 800002635 | Condition of Ineligibility Never Cured |
| 17,750 | 800002636 | Claim Did Not Result in a Recognized Loss |
| 17,751 | 800002637 | Condition of Ineligibility Never Cured |
| 17,752 | 800002638 | Claim Did Not Result in a Recognized Loss |
| 17,753 | 800002639 | Claim Did Not Result in a Recognized Loss |
| 17,754 | 800002640 | Condition of Ineligibility Never Cured |
| 17,755 | 800002641 | Condition of Ineligibility Never Cured |
| 17,756 | 800002642 | Claim Did Not Result in a Recognized Loss |
| 17,757 | 800002646 | Condition of Ineligibility Never Cured |
| 17,758 | 800002647 | Condition of Ineligibility Never Cured |
| 17,759 | 800002648 | Claim Did Not Result in a Recognized Loss |
| 17,760 | 800002649 | Condition of Ineligibility Never Cured |
| 17,761 | 800002650 | Condition of Ineligibility Never Cured |
| 17,762 | 800002651 | Condition of Ineligibility Never Cured |
| 17,763 | 800002652 | Condition of Ineligibility Never Cured |
| 17,764 | 800002654 | Condition of Ineligibility Never Cured |
| 17,765 | 800002655 | Condition of Ineligibility Never Cured |
| 17,766 | 800002656 | Condition of Ineligibility Never Cured |
| 17,767 | 800002657 | Condition of Ineligibility Never Cured |
| 17,768 | 800002658 | Claim Did Not Result in a Recognized Loss |
| 17,769 | 800002659 | Condition of Ineligibility Never Cured |
| 17,770 | 800002660 | Condition of Ineligibility Never Cured |
| 17,771 | 800002661 | Claim Did Not Result in a Recognized Loss |
| 17,772 | 800002662 | Condition of Ineligibility Never Cured |
| 17,773 | 800002667 | Condition of Ineligibility Never Cured |
| 17,774 | 800002668 | Condition of Ineligibility Never Cured |
| 17,775 | 800002669 | Claim Did Not Result in a Recognized Loss |
| 17,776 | 800002670 | Claim Did Not Result in a Recognized Loss |
| 17,777 | 800002671 | No Eligible Purchases During the Class |
| 17,778 | 800002672 | Claim Did Not Result in a Recognized Loss |
| 17,779 | 800002673 | Claim Did Not Result in a Recognized Loss |
| 17,780 | 800002674 | Condition of Ineligibility Never Cured |
| 17,781 | 800002676 | Claim Did Not Result in a Recognized Loss |
| 17,782 | 800002677 | No Eligible Purchases During the Class |
| 17,783 | 800002678 | Condition of Ineligibility Never Cured |
| 17,784 | 800002679 | Claim Did Not Result in a Recognized Loss |
| 17,785 | 800002680 | Condition of Ineligibility Never Cured |
| 17,786 | 800002681 | Condition of Ineligibility Never Cured |
| 17,787 | 800002682 | Condition of Ineligibility Never Cured |
| 17,788 | 800002683 | Condition of Ineligibility Never Cured |
| 17,789 | 800002686 | Condition of Ineligibility Never Cured |
| 17,790 | 800002687 | Claim Did Not Result in a Recognized Loss |
| 17,791 | 800002688 | Condition of Ineligibility Never Cured |
| 17,792 | 800002689 | Claim Did Not Result in a Recognized Loss |
| 17,793 | 800002691 | Condition of Ineligibility Never Cured |
| 17,794 | 800002692 | Condition of Ineligibility Never Cured |
| 17,795 | 800002693 | Condition of Ineligibility Never Cured |
| 17,796 | 800002694 | Condition of Ineligibility Never Cured |
| 17,797 | 800002695 | Condition of Ineligibility Never Cured |
| 17,798 | 800002696 | Condition of Ineligibility Never Cured |
| 17,799 | 800002700 | Condition of Ineligibility Never Cured |
| 17,800 | 800002703 | Condition of Ineligibility Never Cured |
| 17,801 | 800002704 | Condition of Ineligibility Never Cured |
| 17,802 | 800002705 | Condition of Ineligibility Never Cured |
| 17,803 | 800002707 | Condition of Ineligibility Never Cured |
| 17,804 | 800002710 | Condition of Ineligibility Never Cured |
| 17,805 | 800002711 | Condition of Ineligibility Never Cured |
| 17,806 | 800002713 | Claim Did Not Result in a Recognized Loss |
| 17,807 | 800002714 | Condition of Ineligibility Never Cured |
| 17,808 | 800002715 | Condition of Ineligibility Never Cured |
| 17,809 | 800002716 | Claim Did Not Result in a Recognized Loss |
| 17,810 | 800002717 | Condition of Ineligibility Never Cured |
| 17,811 | 800002718 | Condition of Ineligibility Never Cured |
| 17,812 | 800002719 | Condition of Ineligibility Never Cured |
| 17,813 | 800002721 | Claim Did Not Result in a Recognized Loss |
| 17,814 | 800002722 | Condition of Ineligibility Never Cured |
| 17,815 | 800002723 | Condition of Ineligibility Never Cured |
| 17,816 | 800002724 | Condition of Ineligibility Never Cured |
| 17,817 | 800002726 | Condition of Ineligibility Never Cured |
| 17,818 | 800002729 | Claim Did Not Result in a Recognized Loss |
| 17,819 | 800002729 | Condition of Ineligibility Never Cured |
| 17,820 | 800002730 | Condition of Ineligibility Never Cured |
| 17,821 | 800002731 | Claim Did Not Result in a Recognized Loss |
| 17,822 | 800002731 | Claim Did Not Result in a Recognized Loss |
| 17,823 | 800002735 | Condition of Ineligibility Never Cured |
| 17,824 | 800002736 | Claim Did Not Result in a Recognized Loss |
| 17,825 | 800002737 | Condition of Ineligibility Never Cured |
| 17,826 | 800002740 | Condition of Ineligibility Never Cured |
| 17,827 | 800002742 | Claim Did Not Result in a Recognized Loss |
| 17,828 | 800002743 | Condition of Ineligibility Never Cured |
| 17,829 | 800002744 | Condition of Ineligibility Never Cured |
| 17,830 | 800002745 | Condition of Ineligibility Never Cured |
| 17,831 | 800002746 | Condition of Ineligibility Never Cured |
| 17,832 | 800002751 | Condition of Ineligibility Never Cured |
| 17,833 | 800002752 | Claim Did Not Result in a Recognized Loss |
| 17,834 | 800002753 | Condition of Ineligibility Never Cured |
| 17,835 | 800002754 | Condition of Ineligibility Never Cured |
| 17,836 | 800002755 | Condition of Ineligibility Never Cured |
| 17,837 | 800002756 | Condition of Ineligibility Never Cured |
| 17,838 | 800002758 | Condition of Ineligibility Never Cured |
| 17,839 | 800002759 | Claim Did Not Result in a Recognized Loss |
| 17,840 | 800002762 | Condition of Ineligibility Never Cured |
| 17,841 | 800002764 | Condition of Ineligibility Never Cured |
| 17,842 | 800002765 | Condition of Ineligibility Never Cured |
| 17,843 | 800002768 | Condition of Ineligibility Never Cured |
| 17,844 | 800002769 | Condition of Ineligibility Never Cured |
| 17,845 | 800002770 | Condition of Ineligibility Never Cured |
| 17,846 | 800002773 | Claim Did Not Result in a Recognized Loss |
| 17,847 | 800002774 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,376 | 530009148 | Claim Did Not Result in a Recognized Loss |
| 5,377 | 530009154 | Claim Did Not Result in a Recognized Loss |
| 5,378 | 530009155 | Claim Did Not Result in a Recognized Loss |
| 5,379 | 530009160 | Claim Did Not Result in a Recognized Loss |
| 5,380 | 530009161 | Claim Did Not Result in a Recognized Loss |
| 5,381 | 530009163 | Claim Did Not Result in a Recognized Loss |
| 5,382 | 530009169 | Claim Did Not Result in a Recognized Loss |
| 5,383 | 530009171 | Claim Did Not Result in a Recognized Loss |
| 5,384 | 530009173 | Claim Did Not Result in a Recognized Loss |
| 5,385 | 530009174 | Claim Did Not Result in a Recognized Loss |
| 5,386 | 530009175 | Claim Did Not Result in a Recognized Loss |
| 5,387 | 530009178 | Claim Did Not Result in a Recognized Loss |
| 5,388 | 530009180 | Claim Did Not Result in a Recognized Loss |
| 5,389 | 530009183 | Claim Did Not Result in a Recognized Loss |
| 5,390 | 530009188 | Claim Did Not Result in a Recognized Loss |
| 5,391 | 530009189 | Claim Did Not Result in a Recognized Loss |
| 5,392 | 530009192 | Claim Did Not Result in a Recognized Loss |
| 5,393 | 530009195 | Claim Did Not Result in a Recognized Loss |
| 5,394 | 530009197 | Claim Did Not Result in a Recognized Loss |
| 5,395 | 530009198 | Claim Did Not Result in a Recognized Loss |
| 5,396 | 530009199 | Claim Did Not Result in a Recognized Loss |
| 5,397 | 530009200 | No Eligible Purchases During the Class Period |
| 5,398 | 530009202 | Claim Did Not Result in a Recognized Loss |
| 5,399 | 530009203 | Claim Did Not Result in a Recognized Loss |
| 5,400 | 530009207 | Claim Did Not Result in a Recognized Loss |
| 5,401 | 530009208 | Claim Did Not Result in a Recognized Loss |
| 5,402 | 530009210 | Claim Did Not Result in a Recognized Loss |
| 5,403 | 530009212 | Claim Did Not Result in a Recognized Loss |
| 5,404 | 530009214 | Claim Did Not Result in a Recognized Loss |
| 5,405 | 530009218 | Claim Did Not Result in a Recognized Loss |
| 5,406 | 530009220 | Claim Did Not Result in a Recognized Loss |
| 5,407 | 530009221 | Claim Did Not Result in a Recognized Loss |
| 5,408 | 530009226 | Claim Did Not Result in a Recognized Loss |
| 5,409 | 530009227 | Claim Did Not Result in a Recognized Loss |
| 5,410 | 530009228 | Claim Did Not Result in a Recognized Loss |
| 5,411 | 530009232 | Claim Did Not Result in a Recognized Loss |
| 5,412 | 530009237 | Claim Did Not Result in a Recognized Loss |
| 5,413 | 530009240 | Claim Did Not Result in a Recognized Loss |
| 5,414 | 530009242 | Claim Did Not Result in a Recognized Loss |
| 5,415 | 530009243 | Claim Did Not Result in a Recognized Loss |
| 5,416 | 530009245 | Claim Did Not Result in a Recognized Loss |
| 5,417 | 530009248 | Claim Did Not Result in a Recognized Loss |
| 5,418 | 530009255 | Claim Did Not Result in a Recognized Loss |
| 5,419 | 530009256 | Claim Did Not Result in a Recognized Loss |
| 5,420 | 530009257 | Claim Did Not Result in a Recognized Loss |
| 5,421 | 530009261 | Duplicate Claim |
| 5,422 | 530009265 | Claim Did Not Result in a Recognized Loss |
| 5,423 | 530009270 | Claim Did Not Result in a Recognized Loss |
| 5,424 | 530009272 | Claim Did Not Result in a Recognized Loss |
| 5,425 | 530009275 | Claim Did Not Result in a Recognized Loss |
| 5,426 | 530009280 | Claim Did Not Result in a Recognized Loss |
| 5,427 | 530009282 | Claim Did Not Result in a Recognized Loss |
| 5,428 | 530009286 | Claim Did Not Result in a Recognized Loss |
| 5,429 | 530009290 | Claim Did Not Result in a Recognized Loss |
| 5,430 | 530009292 | Claim Did Not Result in a Recognized Loss |
| 5,431 | 530009298 | No Eligible Purchases During the Class Period |
| 5,432 | 530009300 | Claim Did Not Result in a Recognized Loss |
| 5,433 | 530009304 | Claim Did Not Result in a Recognized Loss |
| 5,434 | 530009305 | Claim Did Not Result in a Recognized Loss |
| 5,435 | 530009309 | Claim Did Not Result in a Recognized Loss |
| 5,436 | 530009322 | Claim Did Not Result in a Recognized Loss |
| 5,437 | 530009322 | Claim Did Not Result in a Recognized Loss |
| 5,438 | 530009324 | Claim Did Not Result in a Recognized Loss |
| 5,439 | 530009325 | Claim Did Not Result in a Recognized Loss |
| 5,440 | 530009326 | Claim Did Not Result in a Recognized Loss |
| 5,441 | 530009327 | Claim Did Not Result in a Recognized Loss |
| 5,442 | 530009328 | Claim Did Not Result in a Recognized Loss |
| 5,443 | 530009330 | Claim Did Not Result in a Recognized Loss |
| 5,444 | 530009332 | Claim Did Not Result in a Recognized Loss |
| 5,445 | 530009333 | Claim Did Not Result in a Recognized Loss |
| 5,446 | 530009334 | Claim Did Not Result in a Recognized Loss |
| 5,447 | 530009343 | Claim Did Not Result in a Recognized Loss |
| 5,448 | 530009344 | Claim Did Not Result in a Recognized Loss |
| 5,449 | 530009345 | Claim Did Not Result in a Recognized Loss |
| 5,450 | 530009346 | Claim Did Not Result in a Recognized Loss |
| 5,451 | 530009350 | Claim Did Not Result in a Recognized Loss |
| 5,452 | 530009351 | Claim Did Not Result in a Recognized Loss |
| 5,453 | 530009352 | Claim Did Not Result in a Recognized Loss |
| 5,454 | 530009354 | Claim Did Not Result in a Recognized Loss |
| 5,455 | 530009358 | Claim Did Not Result in a Recognized Loss |
| 5,456 | 530009365 | Claim Did Not Result in a Recognized Loss |
| 5,457 | 530009366 | Claim Did Not Result in a Recognized Loss |
| 5,458 | 530009374 | Claim Did Not Result in a Recognized Loss |
| 5,459 | 530009375 | Claim Did Not Result in a Recognized Loss |
| 5,460 | 530009376 | No Eligible Purchases During the Class Period |
| 5,461 | 530009381 | Claim Did Not Result in a Recognized Loss |
| 5,462 | 530009384 | Claim Did Not Result in a Recognized Loss |
| 5,463 | 530009387 | Claim Did Not Result in a Recognized Loss |
| 5,464 | 530009388 | Claim Did Not Result in a Recognized Loss |
| 5,465 | 530009393 | Claim Did Not Result in a Recognized Loss |
| 5,466 | 530009396 | Claim Did Not Result in a Recognized Loss |
| 5,467 | 530009399 | Claim Did Not Result in a Recognized Loss |
| 5,468 | 530009403 | Claim Did Not Result in a Recognized Loss |
| 5,469 | 530009405 | Claim Did Not Result in a Recognized Loss |
| 5,470 | 530009406 | Claim Did Not Result in a Recognized Loss |
| 5,471 | 530009407 | Claim Did Not Result in a Recognized Loss |
| 5,472 | 530009408 | Claim Did Not Result in a Recognized Loss |
| 5,473 | 530009410 | Claim Did Not Result in a Recognized Loss |
| 5,474 | 530009415 | Claim Did Not Result in a Recognized Loss |
| 5,475 | 530009419 | Claim Did Not Result in a Recognized Loss |
| 5,476 | 530009422 | Claim Did Not Result in a Recognized Loss |
| 5,477 | 530009424 | Claim Did Not Result in a Recognized Loss |
| 5,478 | 530009425 | Claim Did Not Result in a Recognized Loss |
| 5,479 | 530009426 | Claim Did Not Result in a Recognized Loss |
| 5,480 | 530009427 | Claim Did Not Result in a Recognized Loss |
| 5,481 | 530009428 | Claim Did Not Result in a Recognized Loss |
| 5,482 | 530009429 | Claim Did Not Result in a Recognized Loss |
| 5,483 | 530009433 | Claim Did Not Result in a Recognized Loss |
| 5,484 | 530009434 | Claim Did Not Result in a Recognized Loss |
| 5,485 | 530009435 | Claim Did Not Result in a Recognized Loss |
| 5,486 | 530009436 | Claim Did Not Result in a Recognized Loss |
| 5,487 | 530009437 | Claim Did Not Result in a Recognized Loss |
| 5,488 | 530009440 | Claim Did Not Result in a Recognized Loss |
| 5,489 | 530009444 | Claim Did Not Result in a Recognized Loss |
| 5,490 | 530009446 | Claim Did Not Result in a Recognized Loss |
| 5,491 | 530009450 | Claim Did Not Result in a Recognized Loss |
| 5,492 | 530009452 | Claim Did Not Result in a Recognized Loss |
| 5,493 | 530009455 | Claim Did Not Result in a Recognized Loss |
| 5,494 | 530009458 | Claim Did Not Result in a Recognized Loss |
| 5,495 | 530009459 | Claim Did Not Result in a Recognized Loss |
| 5,496 | 530009459 | Claim Did Not Result in a Recognized Loss |
| 5,497 | 530009460 | No Eligible Purchases During the Class Period |
| 5,498 | 530009465 | Claim Did Not Result in a Recognized Loss |
| 5,499 | 530009465 | Claim Did Not Result in a Recognized Loss |
| 5,500 | 530009466 | Claim Did Not Result in a Recognized Loss |
| 11,613 | 530020759 | Claim Did Not Result in a Recognized Loss |
| 11,614 | 530020761 | Claim Did Not Result in a Recognized Loss |
| 11,615 | 530020762 | Claim Did Not Result in a Recognized Loss |
| 11,616 | 530020764 | Claim Did Not Result in a Recognized Loss |
| 11,617 | 530020765 | Claim Did Not Result in a Recognized Loss |
| 11,618 | 530020767 | Claim Did Not Result in a Recognized Loss |
| 11,619 | 530020769 | Claim Did Not Result in a Recognized Loss |
| 11,620 | 530020770 | Claim Did Not Result in a Recognized Loss |
| 11,621 | 530020771 | Claim Did Not Result in a Recognized Loss |
| 11,622 | 530020772 | Claim Did Not Result in a Recognized Loss |
| 11,623 | 530020773 | Claim Did Not Result in a Recognized Loss |
| 11,624 | 530020774 | Claim Did Not Result in a Recognized Loss |
| 11,625 | 530020775 | Claim Did Not Result in a Recognized Loss |
| 11,626 | 530020777 | Claim Did Not Result in a Recognized Loss |
| 11,627 | 530020778 | Claim Did Not Result in a Recognized Loss |
| 11,628 | 530020779 | Claim Did Not Result in a Recognized Loss |
| 11,629 | 530020782 | Claim Did Not Result in a Recognized Loss |
| 11,630 | 530020783 | Claim Did Not Result in a Recognized Loss |
| 11,631 | 530020786 | Claim Did Not Result in a Recognized Loss |
| 11,632 | 530020787 | Claim Did Not Result in a Recognized Loss |
| 11,633 | 530020789 | Claim Did Not Result in a Recognized Loss |
| 11,634 | 530020791 | Claim Did Not Result in a Recognized Loss |
| 11,635 | 530020795 | Claim Did Not Result in a Recognized Loss |
| 11,636 | 530020796 | Claim Did Not Result in a Recognized Loss |
| 11,637 | 530020797 | Claim Did Not Result in a Recognized Loss |
| 11,638 | 530020799 | Claim Did Not Result in a Recognized Loss |
| 11,639 | 530020802 | Claim Did Not Result in a Recognized Loss |
| 11,640 | 530020803 | Claim Did Not Result in a Recognized Loss |
| 11,641 | 530020804 | Claim Did Not Result in a Recognized Loss |
| 11,642 | 530020806 | Claim Did Not Result in a Recognized Loss |
| 11,643 | 530020807 | Claim Did Not Result in a Recognized Loss |
| 11,644 | 530020809 | Claim Did Not Result in a Recognized Loss |
| 11,645 | 530020810 | Claim Did Not Result in a Recognized Loss |
| 11,646 | 530020811 | Claim Did Not Result in a Recognized Loss |
| 11,647 | 530020816 | Claim Did Not Result in a Recognized Loss |
| 11,648 | 530020819 | Claim Did Not Result in a Recognized Loss |
| 11,649 | 530020821 | Claim Did Not Result in a Recognized Loss |
| 11,650 | 530020822 | Claim Did Not Result in a Recognized Loss |
| 11,651 | 530020825 | Claim Did Not Result in a Recognized Loss |
| 11,652 | 530020827 | Claim Did Not Result in a Recognized Loss |
| 11,653 | 530020828 | Claim Did Not Result in a Recognized Loss |
| 11,654 | 530020829 | Claim Did Not Result in a Recognized Loss |
| 11,655 | 530020830 | Claim Did Not Result in a Recognized Loss |
| 11,656 | 530020831 | Claim Did Not Result in a Recognized Loss |
| 11,657 | 530020832 | Claim Did Not Result in a Recognized Loss |
| 11,658 | 530020836 | Claim Did Not Result in a Recognized Loss |
| 11,659 | 530020840 | Claim Did Not Result in a Recognized Loss |
| 11,660 | 530020841 | Claim Did Not Result in a Recognized Loss |
| 11,661 | 530020842 | Claim Did Not Result in a Recognized Loss |
| 11,662 | 530020843 | Claim Did Not Result in a Recognized Loss |
| 11,663 | 530020846 | Claim Did Not Result in a Recognized Loss |
| 11,664 | 530020847 | Claim Did Not Result in a Recognized Loss |
| 11,665 | 530020850 | Claim Did Not Result in a Recognized Loss |
| 11,666 | 530020851 | Claim Did Not Result in a Recognized Loss |
| 11,667 | 530020853 | Claim Did Not Result in a Recognized Loss |
| 11,668 | 530020855 | Claim Did Not Result in a Recognized Loss |
| 11,669 | 530020856 | Claim Did Not Result in a Recognized Loss |
| 11,670 | 530020860 | Claim Did Not Result in a Recognized Loss |
| 11,671 | 530020861 | Claim Did Not Result in a Recognized Loss |
| 11,672 | 530020862 | Claim Did Not Result in a Recognized Loss |
| 11,673 | 530020863 | Claim Did Not Result in a Recognized Loss |
| 11,674 | 530020864 | Claim Did Not Result in a Recognized Loss |
| 11,675 | 530020866 | Claim Did Not Result in a Recognized Loss |
| 11,676 | 530020867 | Claim Did Not Result in a Recognized Loss |
| 11,677 | 530020868 | Claim Did Not Result in a Recognized Loss |
| 11,678 | 530020871 | Claim Did Not Result in a Recognized Loss |
| 11,679 | 530020872 | Claim Did Not Result in a Recognized Loss |
| 11,680 | 530020873 | Claim Did Not Result in a Recognized Loss |
| 11,681 | 530020874 | Claim Did Not Result in a Recognized Loss |
| 11,682 | 530020875 | Claim Did Not Result in a Recognized Loss |
| 11,683 | 530020880 | Claim Did Not Result in a Recognized Loss |
| 11,684 | 530020881 | Claim Did Not Result in a Recognized Loss |
| 11,685 | 530020882 | Claim Did Not Result in a Recognized Loss |
| 11,686 | 530020885 | Claim Did Not Result in a Recognized Loss |
| 11,687 | 530020886 | Claim Did Not Result in a Recognized Loss |
| 11,688 | 530020890 | Claim Did Not Result in a Recognized Loss |
| 11,689 | 530020893 | Claim Did Not Result in a Recognized Loss |
| 11,690 | 530020895 | Claim Did Not Result in a Recognized Loss |
| 11,691 | 530020897 | Claim Did Not Result in a Recognized Loss |
| 11,692 | 530020899 | Claim Did Not Result in a Recognized Loss |
| 11,693 | 530020900 | Claim Did Not Result in a Recognized Loss |
| 11,694 | 530020901 | Claim Did Not Result in a Recognized Loss |
| 11,695 | 530020902 | Claim Did Not Result in a Recognized Loss |
| 11,696 | 530020905 | Claim Did Not Result in a Recognized Loss |
| 11,697 | 530020906 | Claim Did Not Result in a Recognized Loss |
| 11,698 | 530020909 | Claim Did Not Result in a Recognized Loss |
| 11,699 | 530020912 | Claim Did Not Result in a Recognized Loss |
| 11,700 | 530020913 | Claim Did Not Result in a Recognized Loss |
| 11,701 | 530020914 | Claim Did Not Result in a Recognized Loss |
| 11,702 | 530020915 | Claim Did Not Result in a Recognized Loss |
| 11,703 | 530020920 | Claim Did Not Result in a Recognized Loss |
| 11,704 | 530020922 | Claim Did Not Result in a Recognized Loss |
| 11,705 | 530020923 | Claim Did Not Result in a Recognized Loss |
| 11,706 | 530020928 | Claim Did Not Result in a Recognized Loss |
| 11,707 | 530020931 | Claim Did Not Result in a Recognized Loss |
| 11,708 | 530020934 | Claim Did Not Result in a Recognized Loss |
| 11,709 | 530020935 | Claim Did Not Result in a Recognized Loss |
| 11,710 | 530020936 | Claim Did Not Result in a Recognized Loss |
| 11,711 | 530020937 | Claim Did Not Result in a Recognized Loss |
| 11,712 | 530020938 | Claim Did Not Result in a Recognized Loss |
| 11,713 | 530020939 | Claim Did Not Result in a Recognized Loss |
| 11,714 | 530020940 | Claim Did Not Result in a Recognized Loss |
| 11,715 | 530020941 | Claim Did Not Result in a Recognized Loss |
| 11,716 | 530020942 | Claim Did Not Result in a Recognized Loss |
| 11,717 | 530020943 | Claim Did Not Result in a Recognized Loss |
| 11,718 | 530020945 | Claim Did Not Result in a Recognized Loss |
| 11,719 | 530020947 | Claim Did Not Result in a Recognized Loss |
| 11,720 | 530020948 | Claim Did Not Result in a Recognized Loss |
| 11,721 | 530020950 | Claim Did Not Result in a Recognized Loss |
| 11,722 | 530020951 | Claim Did Not Result in a Recognized Loss |
| 11,723 | 530020953 | Claim Did Not Result in a Recognized Loss |
| 11,724 | 530020957 | Claim Did Not Result in a Recognized Loss |
| 11,725 | 530020961 | Claim Did Not Result in a Recognized Loss |
| 11,726 | 530020962 | Claim Did Not Result in a Recognized Loss |
| 11,727 | 530020964 | Claim Did Not Result in a Recognized Loss |
| 11,728 | 530020965 | Claim Did Not Result in a Recognized Loss |
| 11,729 | 530020967 | Claim Did Not Result in a Recognized Loss |
| 11,730 | 530020971 | Claim Did Not Result in a Recognized Loss |
| 11,731 | 530020972 | Claim Did Not Result in a Recognized Loss |
| 11,732 | 530020977 | Claim Did Not Result in a Recognized Loss |
| 11,733 | 530020977 | Claim Did Not Result in a Recognized Loss |
| 11,734 | 530020980 | Claim Did Not Result in a Recognized Loss |
| 11,735 | 530020981 | Claim Did Not Result in a Recognized Loss |
| 11,736 | 530020985 | Claim Did Not Result in a Recognized Loss |
| 11,737 | 530020985 | Claim Did Not Result in a Recognized Loss |
| 17,850 | 800002775 | Claim Did Not Result in a Recognized Loss |
| 17,851 | 800002778 | No Eligible Purchases During the Class Period |
| 17,852 | 800002779 | Condition of Ineligibility Never Cured |
| 17,853 | 800002781 | Condition of Ineligibility Never Cured |
| 17,854 | 800002782 | Condition of Ineligibility Never Cured |
| 17,855 | 800002783 | Condition of Ineligibility Never Cured |
| 17,856 | 800002784 | Claim Did Not Result in a Recognized Loss |
| 17,857 | 800002785 | Condition of Ineligibility Never Cured |
| 17,858 | 800002786 | Duplicate Claim |
| 17,859 | 800002787 | Condition of Ineligibility Never Cured |
| 17,860 | 800002789 | Condition of Ineligibility Never Cured |
| 17,861 | 800002790 | Claim Did Not Result in a Recognized Loss |
| 17,862 | 800002794 | Claim Did Not Result in a Recognized Loss |
| 17,863 | 800002796 | Duplicate Claim |
| 17,864 | 800002797 | Condition of Ineligibility Never Cured |
| 17,865 | 800002798 | Condition of Ineligibility Never Cured |
| 17,866 | 800002799 | Condition of Ineligibility Never Cured |
| 17,867 | 800002800 | Condition of Ineligibility Never Cured |
| 17,868 | 800002804 | Condition of Ineligibility Never Cured |
| 17,869 | 800002805 | Claim Did Not Result in a Recognized Loss |
| 17,870 | 800002807 | Condition of Ineligibility Never Cured |
| 17,871 | 800002808 | Claim Did Not Result in a Recognized Loss |
| 17,872 | 800002809 | Condition of Ineligibility Never Cured |
| 17,873 | 800002810 | Claim Did Not Result in a Recognized Loss |
| 17,874 | 800002812 | Condition of Ineligibility Never Cured |
| 17,875 | 800002813 | Condition of Ineligibility Never Cured |
| 17,876 | 800002814 | Claim Did Not Result in a Recognized Loss |
| 17,877 | 800002816 | Condition of Ineligibility Never Cured |
| 17,878 | 800002817 | Claim Did Not Result in a Recognized Loss |
| 17,879 | 800002820 | Claim Did Not Result in a Recognized Loss |
| 17,880 | 800002821 | Condition of Ineligibility Never Cured |
| 17,881 | 800002824 | Claim Did Not Result in a Recognized Loss |
| 17,882 | 800002827 | No Eligible Purchases During the Class |
| 17,883 | 800002828 | Condition of Ineligibility Never Cured |
| 17,884 | 800002829 | Claim Did Not Result in a Recognized Loss |
| 17,885 | 800002830 | Condition of Ineligibility Never Cured |
| 17,886 | 800002831 | Claim Did Not Result in a Recognized Loss |
| 17,887 | 800002832 | Claim Did Not Result in a Recognized Loss |
| 17,888 | 800002833 | Condition of Ineligibility Never Cured |
| 17,889 | 800002834 | Claim Did Not Result in a Recognized Loss |
| 17,890 | 800002836 | Claim Did Not Result in a Recognized Loss |
| 17,891 | 800002837 | Claim Did Not Result in a Recognized Loss |
| 17,892 | 800002838 | Condition of Ineligibility Never Cured |
| 17,893 | 800002839 | Condition of Ineligibility Never Cured |
| 17,894 | 800002840 | Condition of Ineligibility Never Cured |
| 17,895 | 800002841 | Condition of Ineligibility Never Cured |
| 17,896 | 800002842 | Condition of Ineligibility Never Cured |
| 17,897 | 800002843 | Claim Did Not Result in a Recognized Loss |
| 17,898 | 800002844 | Claim Did Not Result in a Recognized Loss |
| 17,899 | 800002848 | Claim Did Not Result in a Recognized Loss |
| 17,900 | 800002851 | Claim Did Not Result in a Recognized Loss |
| 17,901 | 800002852 | Condition of Ineligibility Never Cured |
| 17,902 | 800002853 | Duplicate Claim |
| 17,903 | 800002856 | Claim Did Not Result in a Recognized Loss |
| 17,904 | 800002859 | Claim Did Not Result in a Recognized Loss |
| 17,905 | 800002861 | Claim Did Not Result in a Recognized Loss |
| 17,906 | 800002864 | No Eligible Purchases During the Class |
| 17,907 | 800002867 | Condition of Ineligibility Never Cured |
| 17,908 | 800002870 | Condition of Ineligibility Never Cured |
| 17,909 | 800002871 | Condition of Ineligibility Never Cured |
| 17,910 | 800002873 | Condition of Ineligibility Never Cured |
| 17,911 | 800002876 | Claim Did Not Result in a Recognized Loss |
| 17,912 | 800002877 | Condition of Ineligibility Never Cured |
| 17,913 | 800002879 | Claim Did Not Result in a Recognized Loss |
| 17,914 | 800002880 | Duplicate Claim |
| 17,915 | 800002881 | Condition of Ineligibility Never Cured |
| 17,916 | 800002882 | No Eligible Purchases During the Class |
| 17,917 | 800002890 | Claim Did Not Result in a Recognized Loss |
| 17,918 | 800002892 | Condition of Ineligibility Never Cured |
| 17,919 | 800002893 | Condition of Ineligibility Never Cured |
| 17,920 | 800002896 | Claim Did Not Result in a Recognized Loss |
| 17,921 | 800002898 | Claim Did Not Result in a Recognized Loss |
| 17,922 | 800002899 | Claim Did Not Result in a Recognized Loss |
| 17,923 | 800002902 | Condition of Ineligibility Never Cured |
| 17,924 | 800002903 | No Eligible Purchases During the Class |
| 17,925 | 800002905 | Condition of Ineligibility Never Cured |
| 17,926 | 800002906 | Condition of Ineligibility Never Cured |
| 17,927 | 800002908 | Condition of Ineligibility Never Cured |
| 17,928 | 800002909 | Claim Did Not Result in a Recognized Loss |
| 17,929 | 800002911 | Claim Did Not Result in a Recognized Loss |
| 17,930 | 800002913 | Claim Did Not Result in a Recognized Loss |
| 17,931 | 800002914 | Condition of Ineligibility Never Cured |
| 17,932 | 800002915 | Claim Did Not Result in a Recognized Loss |
| 17,933 | 800002918 | Claim Did Not Result in a Recognized Loss |
| 17,934 | 800002920 | Condition of Ineligibility Never Cured |
| 17,935 | 800002923 | Condition of Ineligibility Never Cured |
| 17,936 | 800002925 | Condition of Ineligibility Never Cured |
| 17,937 | 800002926 | Condition of Ineligibility Never Cured |
| 17,938 | 800002928 | Claim Did Not Result in a Recognized Loss |
| 17,939 | 800002929 | Duplicate Claim |
| 17,940 | 800002935 | Claim Did Not Result in a Recognized Loss |
| 17,941 | 800002939 | Condition of Ineligibility Never Cured |
| 17,942 | 800002942 | No Eligible Purchases During the Class |
| 17,943 | 800002943 | No Eligible Purchases During the Class |
| 17,944 | 800002945 | Claim Did Not Result in a Recognized Loss |
| 17,945 | 800002946 | No Eligible Purchases During the Class |
| 17,946 | 800002948 | Condition of Ineligibility Never Cured |
| 17,947 | 800002949 | Condition of Ineligibility Never Cured |
| 17,948 | 800002950 | Claim Did Not Result in a Recognized Loss |
| 17,949 | 800002952 | Condition of Ineligibility Never Cured |
| 17,950 | 800002953 | Condition of Ineligibility Never Cured |
| 17,951 | 800002954 | Condition of Ineligibility Never Cured |
| 17,952 | 800002955 | Claim Did Not Result in a Recognized Loss |
| 17,953 | 800002956 | No Eligible Purchases During the Class |
| 17,954 | 800002958 | Condition of Ineligibility Never Cured |
| 17,955 | 800002960 | Condition of Ineligibility Never Cured |
| 17,956 | 800002962 | Claim Did Not Result in a Recognized Loss |
| 17,957 | 800002962 | Condition of Ineligibility Never Cured |
| 17,958 | 800002968 | Claim Did Not Result in a Recognized Loss |
| 17,959 | 800002969 | Condition of Ineligibility Never Cured |
| 17,960 | 800002970 | Claim Did Not Result in a Recognized Loss |
| 17,961 | 800002971 | Condition of Ineligibility Never Cured |
| 17,962 | 800002972 | Condition of Ineligibility Never Cured |
| 17,963 | 800002976 | Condition of Ineligibility Never Cured |
| 17,964 | 800002978 | Claim Did Not Result in a Recognized Loss |
| 17,965 | 800002980 | Condition of Ineligibility Never Cured |
| 17,966 | 800002981 | Condition of Ineligibility Never Cured |
| 17,967 | 800002983 | Condition of Ineligibility Never Cured |
| 17,968 | 800002984 | Condition of Ineligibility Never Cured |
| 17,969 | 800002985 | Claim Did Not Result in a Recognized Loss |
| 17,970 | 800002983 | Condition of Ineligibility Never Cured |
| 17,971 | 800002984 | Claim Did Not Result in a Recognized Loss |
| 17,972 | 800002985 | Claim Did Not Result in a Recognized Loss |
| 17,973 | 800002986 | Condition of Ineligibility Never Cured |
| 17,974 | 800002988 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,501 | 530009467 | Claim Did Not Result in a Recognized Loss |
| 5,502 | 530009469 | Claim Did Not Result in a Recognized Loss |
| 5,503 | 530009470 | Claim Did Not Result in a Recognized Loss |
| 5,504 | 530009471 | Claim Did Not Result in a Recognized Loss |
| 5,505 | 530009472 | Claim Did Not Result in a Recognized Loss |
| 5,506 | 530009473 | Claim Did Not Result in a Recognized Loss |
| 5,507 | 530009474 | Claim Did Not Result in a Recognized Loss |
| 5,508 | 530009475 | Claim Did Not Result in a Recognized Loss |
| 5,509 | 530009476 | Claim Did Not Result in a Recognized Loss |
| 5,510 | 530009477 | Claim Did Not Result in a Recognized Loss |
| 5,511 | 530009478 | Claim Did Not Result in a Recognized Loss |
| 5,512 | 530009481 | Claim Did Not Result in a Recognized Loss |
| 5,513 | 530009485 | Claim Did Not Result in a Recognized Loss |
| 5,514 | 530009486 | Claim Did Not Result in a Recognized Loss |
| 5,515 | 530009488 | Claim Did Not Result in a Recognized Loss |
| 5,516 | 530009490 | Claim Did Not Result in a Recognized Loss |
| 5,517 | 530009494 | Claim Did Not Result in a Recognized Loss |
| 5,518 | 530009498 | Claim Did Not Result in a Recognized Loss |
| 5,519 | 530009499 | Claim Did Not Result in a Recognized Loss |
| 5,520 | 530009502 | Claim Did Not Result in a Recognized Loss |
| 5,521 | 530009503 | Claim Did Not Result in a Recognized Loss |
| 5,522 | 530009504 | Claim Did Not Result in a Recognized Loss |
| 5,523 | 530009507 | Claim Did Not Result in a Recognized Loss |
| 5,524 | 530009509 | Claim Did Not Result in a Recognized Loss |
| 5,525 | 530009518 | Claim Did Not Result in a Recognized Loss |
| 5,526 | 530009519 | Claim Did Not Result in a Recognized Loss |
| 5,527 | 530009520 | Claim Did Not Result in a Recognized Loss |
| 5,528 | 530009521 | Claim Did Not Result in a Recognized Loss |
| 5,529 | 530009526 | Claim Did Not Result in a Recognized Loss |
| 5,530 | 530009527 | Claim Did Not Result in a Recognized Loss |
| 5,531 | 530009530 | Claim Did Not Result in a Recognized Loss |
| 5,532 | 530009531 | Claim Did Not Result in a Recognized Loss |
| 5,533 | 530009533 | Claim Did Not Result in a Recognized Loss |
| 5,534 | 530009535 | Claim Did Not Result in a Recognized Loss |
| 5,535 | 530009536 | Claim Did Not Result in a Recognized Loss |
| 5,536 | 530009537 | Claim Did Not Result in a Recognized Loss |
| 5,537 | 530009541 | Claim Did Not Result in a Recognized Loss |
| 5,538 | 530009543 | Claim Did Not Result in a Recognized Loss |
| 5,539 | 530009544 | Claim Did Not Result in a Recognized Loss |
| 5,540 | 530009545 | Claim Did Not Result in a Recognized Loss |
| 5,541 | 530009546 | Claim Did Not Result in a Recognized Loss |
| 5,542 | 530009548 | Claim Did Not Result in a Recognized Loss |
| 5,543 | 530009550 | Claim Did Not Result in a Recognized Loss |
| 5,544 | 530009551 | Claim Did Not Result in a Recognized Loss |
| 5,545 | 530009552 | Claim Did Not Result in a Recognized Loss |
| 5,546 | 530009558 | Claim Did Not Result in a Recognized Loss |
| 5,547 | 530009561 | Claim Did Not Result in a Recognized Loss |
| 5,548 | 530009562 | Claim Did Not Result in a Recognized Loss |
| 5,549 | 530009563 | Claim Did Not Result in a Recognized Loss |
| 5,550 | 530009570 | Claim Did Not Result in a Recognized Loss |
| 5,551 | 530009571 | Claim Did Not Result in a Recognized Loss |
| 5,552 | 530009572 | Claim Did Not Result in a Recognized Loss |
| 5,553 | 530009575 | Claim Did Not Result in a Recognized Loss |
| 5,554 | 530009576 | Claim Did Not Result in a Recognized Loss |
| 5,555 | 530009577 | Claim Did Not Result in a Recognized Loss |
| 5,556 | 530009578 | Claim Did Not Result in a Recognized Loss |
| 5,557 | 530009584 | Claim Did Not Result in a Recognized Loss |
| 5,558 | 530009585 | Claim Did Not Result in a Recognized Loss |
| 5,559 | 530009587 | Claim Did Not Result in a Recognized Loss |
| 5,560 | 530009591 | Claim Did Not Result in a Recognized Loss |
| 5,561 | 530009592 | Claim Did Not Result in a Recognized Loss |
| 5,562 | 530009596 | Claim Did Not Result in a Recognized Loss |
| 5,563 | 530009597 | Claim Did Not Result in a Recognized Loss |
| 5,564 | 530009602 | Claim Did Not Result in a Recognized Loss |
| 5,565 | 530009604 | Claim Did Not Result in a Recognized Loss |
| 5,566 | 530009605 | Claim Did Not Result in a Recognized Loss |
| 5,567 | 530009606 | Claim Did Not Result in a Recognized Loss |
| 5,568 | 530009609 | Claim Did Not Result in a Recognized Loss |
| 5,569 | 530009612 | Claim Did Not Result in a Recognized Loss |
| 5,570 | 530009614 | Claim Did Not Result in a Recognized Loss |
| 5,571 | 530009617 | Claim Did Not Result in a Recognized Loss |
| 5,572 | 530009620 | Claim Did Not Result in a Recognized Loss |
| 5,573 | 530009621 | Claim Did Not Result in a Recognized Loss |
| 5,574 | 530009623 | Claim Did Not Result in a Recognized Loss |
| 5,575 | 530009624 | Claim Did Not Result in a Recognized Loss |
| 5,576 | 530009626 | Claim Did Not Result in a Recognized Loss |
| 5,577 | 530009629 | Claim Did Not Result in a Recognized Loss |
| 5,578 | 530009637 | Claim Did Not Result in a Recognized Loss |
| 5,579 | 530009640 | Claim Did Not Result in a Recognized Loss |
| 5,580 | 530009641 | Claim Did Not Result in a Recognized Loss |
| 5,581 | 530009643 | Claim Did Not Result in a Recognized Loss |
| 5,582 | 530009644 | Claim Did Not Result in a Recognized Loss |
| 5,583 | 530009646 | Claim Did Not Result in a Recognized Loss |
| 5,584 | 530009653 | Claim Did Not Result in a Recognized Loss |
| 5,585 | 530009654 | Claim Did Not Result in a Recognized Loss |
| 5,586 | 530009655 | Claim Did Not Result in a Recognized Loss |
| 5,587 | 530009657 | Claim Did Not Result in a Recognized Loss |
| 5,588 | 530009658 | Claim Did Not Result in a Recognized Loss |
| 5,589 | 530009659 | Claim Did Not Result in a Recognized Loss |
| 5,590 | 530009662 | Claim Did Not Result in a Recognized Loss |
| 5,591 | 530009666 | Claim Did Not Result in a Recognized Loss |
| 5,592 | 530009673 | Claim Did Not Result in a Recognized Loss |
| 5,593 | 530009675 | Claim Did Not Result in a Recognized Loss |
| 5,594 | 530009676 | Claim Did Not Result in a Recognized Loss |
| 5,595 | 530009677 | Claim Did Not Result in a Recognized Loss |
| 5,596 | 530009678 | Claim Did Not Result in a Recognized Loss |
| 5,597 | 530009679 | Claim Did Not Result in a Recognized Loss |
| 5,598 | 530009680 | Claim Did Not Result in a Recognized Loss |
| 5,599 | 530009685 | Claim Did Not Result in a Recognized Loss |
| 5,600 | 530009686 | Claim Did Not Result in a Recognized Loss |
| 5,601 | 530009691 | Claim Did Not Result in a Recognized Loss |
| 5,602 | 530009694 | Claim Did Not Result in a Recognized Loss |
| 5,603 | 530009695 | Claim Did Not Result in a Recognized Loss |
| 5,604 | 530009700 | Claim Did Not Result in a Recognized Loss |
| 5,605 | 530009702 | Claim Did Not Result in a Recognized Loss |
| 5,606 | 530009703 | Claim Did Not Result in a Recognized Loss |
| 5,607 | 530009704 | Claim Did Not Result in a Recognized Loss |
| 5,608 | 530009705 | Claim Did Not Result in a Recognized Loss |
| 5,609 | 530009708 | Claim Did Not Result in a Recognized Loss |
| 5,610 | 530009712 | Claim Did Not Result in a Recognized Loss |
| 5,611 | 530009714 | Claim Did Not Result in a Recognized Loss |
| 5,612 | 530009717 | Claim Did Not Result in a Recognized Loss |
| 5,613 | 530009719 | Claim Did Not Result in a Recognized Loss |
| 5,614 | 530009722 | Claim Did Not Result in a Recognized Loss |
| 5,615 | 530009724 | Claim Did Not Result in a Recognized Loss |
| 5,616 | 530009725 | Claim Did Not Result in a Recognized Loss |
| 5,617 | 530009727 | Claim Did Not Result in a Recognized Loss |
| 5,618 | 530009728 | Claim Did Not Result in a Recognized Loss |
| 5,619 | 530009731 | Claim Did Not Result in a Recognized Loss |
| 5,620 | 530009734 | Claim Did Not Result in a Recognized Loss |
| 5,621 | 530009735 | Claim Did Not Result in a Recognized Loss |
| 5,622 | 530009737 | Claim Did Not Result in a Recognized Loss |
| 5,623 | 530009738 | Claim Did Not Result in a Recognized Loss |
| 5,624 | 530009739 | Claim Did Not Result in a Recognized Loss |
| 5,625 | 530009740 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 11,738 | 530020986 | Claim Did Not Result in a Recognized Loss |
| 11,739 | 530020994 | Claim Did Not Result in a Recognized Loss |
| 11,740 | 530020997 | Claim Did Not Result in a Recognized Loss |
| 11,741 | 530020998 | Claim Did Not Result in a Recognized Loss |
| 11,742 | 530021000 | Claim Did Not Result in a Recognized Loss |
| 11,743 | 530021002 | Claim Did Not Result in a Recognized Loss |
| 11,744 | 530021003 | Claim Did Not Result in a Recognized Loss |
| 11,745 | 530021004 | Claim Did Not Result in a Recognized Loss |
| 11,746 | 530021006 | No Eligible Purchases During the Class |
| 11,747 | 530021007 | Claim Did Not Result in a Recognized Loss |
| 11,748 | 530021008 | Claim Did Not Result in a Recognized Loss |
| 11,749 | 530021012 | Claim Did Not Result in a Recognized Loss |
| 11,750 | 530021013 | Claim Did Not Result in a Recognized Loss |
| 11,751 | 530021014 | Claim Did Not Result in a Recognized Loss |
| 11,752 | 530021016 | Claim Did Not Result in a Recognized Loss |
| 11,753 | 530021017 | Claim Did Not Result in a Recognized Loss |
| 11,754 | 530021019 | Duplicate Claim |
| 11,755 | 530021020 | Claim Did Not Result in a Recognized Loss |
| 11,756 | 530021021 | Claim Did Not Result in a Recognized Loss |
| 11,757 | 530021023 | Claim Did Not Result in a Recognized Loss |
| 11,758 | 530021026 | Claim Did Not Result in a Recognized Loss |
| 11,759 | 530021027 | Claim Did Not Result in a Recognized Loss |
| 11,760 | 530021028 | Claim Did Not Result in a Recognized Loss |
| 11,761 | 530021029 | Claim Did Not Result in a Recognized Loss |
| 11,762 | 530021030 | Claim Did Not Result in a Recognized Loss |
| 11,763 | 530021031 | Claim Did Not Result in a Recognized Loss |
| 11,764 | 530021033 | Claim Did Not Result in a Recognized Loss |
| 11,765 | 530021034 | Claim Did Not Result in a Recognized Loss |
| 11,766 | 530021035 | Claim Did Not Result in a Recognized Loss |
| 11,767 | 530021036 | Claim Did Not Result in a Recognized Loss |
| 11,768 | 530021045 | Claim Did Not Result in a Recognized Loss |
| 11,769 | 530021047 | Claim Did Not Result in a Recognized Loss |
| 11,770 | 530021048 | Claim Did Not Result in a Recognized Loss |
| 11,771 | 530021049 | Claim Did Not Result in a Recognized Loss |
| 11,772 | 530021056 | Claim Did Not Result in a Recognized Loss |
| 11,773 | 530021058 | Claim Did Not Result in a Recognized Loss |
| 11,774 | 530021061 | No Eligible Purchases During the Class |
| 11,775 | 530021063 | Claim Did Not Result in a Recognized Loss |
| 11,776 | 530021064 | Claim Did Not Result in a Recognized Loss |
| 11,777 | 530021065 | Claim Did Not Result in a Recognized Loss |
| 11,778 | 530021066 | Claim Did Not Result in a Recognized Loss |
| 11,779 | 530021068 | Claim Did Not Result in a Recognized Loss |
| 11,780 | 530021070 | Claim Did Not Result in a Recognized Loss |
| 11,781 | 530021071 | Claim Did Not Result in a Recognized Loss |
| 11,782 | 530021076 | Claim Did Not Result in a Recognized Loss |
| 11,783 | 530021078 | Claim Did Not Result in a Recognized Loss |
| 11,784 | 530021079 | Claim Did Not Result in a Recognized Loss |
| 11,785 | 530021083 | Claim Did Not Result in a Recognized Loss |
| 11,786 | 530021085 | Claim Did Not Result in a Recognized Loss |
| 11,787 | 530021088 | Claim Did Not Result in a Recognized Loss |
| 11,788 | 530021093 | Claim Did Not Result in a Recognized Loss |
| 11,789 | 530021095 | Claim Did Not Result in a Recognized Loss |
| 11,790 | 530021096 | Claim Did Not Result in a Recognized Loss |
| 11,791 | 530021097 | Claim Did Not Result in a Recognized Loss |
| 11,792 | 530021100 | Claim Did Not Result in a Recognized Loss |
| 11,793 | 530021102 | Claim Did Not Result in a Recognized Loss |
| 11,794 | 530021105 | Claim Did Not Result in a Recognized Loss |
| 11,795 | 530021108 | Claim Did Not Result in a Recognized Loss |
| 11,796 | 530021111 | Claim Did Not Result in a Recognized Loss |
| 11,797 | 530021113 | Claim Did Not Result in a Recognized Loss |
| 11,798 | 530021116 | Claim Did Not Result in a Recognized Loss |
| 11,799 | 530021120 | Claim Did Not Result in a Recognized Loss |
| 11,800 | 530021124 | Claim Did Not Result in a Recognized Loss |
| 11,801 | 530021125 | Claim Did Not Result in a Recognized Loss |
| 11,802 | 530021126 | Claim Did Not Result in a Recognized Loss |
| 11,803 | 530021129 | Claim Did Not Result in a Recognized Loss |
| 11,804 | 530021131 | Claim Did Not Result in a Recognized Loss |
| 11,805 | 530021132 | Claim Did Not Result in a Recognized Loss |
| 11,806 | 530021134 | Claim Did Not Result in a Recognized Loss |
| 11,807 | 530021137 | Claim Did Not Result in a Recognized Loss |
| 11,808 | 530021139 | Claim Did Not Result in a Recognized Loss |
| 11,809 | 530021141 | Claim Did Not Result in a Recognized Loss |
| 11,810 | 530021142 | Claim Did Not Result in a Recognized Loss |
| 11,811 | 530021143 | Claim Did Not Result in a Recognized Loss |
| 11,812 | 530021144 | Claim Did Not Result in a Recognized Loss |
| 11,813 | 530021150 | Claim Did Not Result in a Recognized Loss |
| 11,814 | 530021151 | Claim Did Not Result in a Recognized Loss |
| 11,815 | 530021152 | Claim Did Not Result in a Recognized Loss |
| 11,816 | 530021153 | Claim Did Not Result in a Recognized Loss |
| 11,817 | 530021155 | Claim Did Not Result in a Recognized Loss |
| 11,818 | 530021157 | Claim Did Not Result in a Recognized Loss |
| 11,819 | 530021160 | Claim Did Not Result in a Recognized Loss |
| 11,820 | 530021161 | Claim Did Not Result in a Recognized Loss |
| 11,821 | 530021163 | Claim Did Not Result in a Recognized Loss |
| 11,822 | 530021164 | Claim Did Not Result in a Recognized Loss |
| 11,823 | 530021165 | Claim Did Not Result in a Recognized Loss |
| 11,824 | 530021172 | Claim Did Not Result in a Recognized Loss |
| 11,825 | 530021173 | Claim Did Not Result in a Recognized Loss |
| 11,826 | 530021174 | Claim Did Not Result in a Recognized Loss |
| 11,827 | 530021175 | Claim Did Not Result in a Recognized Loss |
| 11,828 | 530021179 | Claim Did Not Result in a Recognized Loss |
| 11,829 | 530021182 | Claim Did Not Result in a Recognized Loss |
| 11,830 | 530021184 | No Eligible Purchases During the Class |
| 11,831 | 530021194 | Claim Did Not Result in a Recognized Loss |
| 11,832 | 530021195 | No Eligible Purchases During the Class |
| 11,833 | 530021197 | Claim Did Not Result in a Recognized Loss |
| 11,834 | 530021200 | Claim Did Not Result in a Recognized Loss |
| 11,835 | 530021201 | Claim Did Not Result in a Recognized Loss |
| 11,836 | 530021203 | Claim Did Not Result in a Recognized Loss |
| 11,837 | 530021206 | Claim Did Not Result in a Recognized Loss |
| 11,838 | 530021207 | Claim Did Not Result in a Recognized Loss |
| 11,839 | 530021210 | Claim Did Not Result in a Recognized Loss |
| 11,840 | 530021213 | Claim Did Not Result in a Recognized Loss |
| 11,841 | 530021214 | Claim Did Not Result in a Recognized Loss |
| 11,842 | 530021215 | Claim Did Not Result in a Recognized Loss |
| 11,843 | 530021216 | Claim Did Not Result in a Recognized Loss |
| 11,844 | 530021217 | Claim Did Not Result in a Recognized Loss |
| 11,845 | 530021218 | Claim Did Not Result in a Recognized Loss |
| 11,846 | 530021219 | Claim Did Not Result in a Recognized Loss |
| 11,847 | 530021225 | Claim Did Not Result in a Recognized Loss |
| 11,848 | 530021227 | Claim Did Not Result in a Recognized Loss |
| 11,849 | 530021230 | Claim Did Not Result in a Recognized Loss |
| 11,850 | 530021231 | Claim Did Not Result in a Recognized Loss |
| 11,851 | 530021232 | Claim Did Not Result in a Recognized Loss |
| 11,852 | 530021234 | Claim Did Not Result in a Recognized Loss |
| 11,853 | 530021235 | Claim Did Not Result in a Recognized Loss |
| 11,854 | 530021236 | Claim Did Not Result in a Recognized Loss |
| 11,855 | 530021241 | Claim Did Not Result in a Recognized Loss |
| 11,856 | 530021244 | Claim Did Not Result in a Recognized Loss |
| 11,857 | 530021245 | Claim Did Not Result in a Recognized Loss |
| 11,858 | 530021246 | Claim Did Not Result in a Recognized Loss |
| 11,862 | 530021249 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 17,975 | 800002990 | Claim Did Not Result in a Recognized Loss |
| 17,976 | 800002992 | Claim Did Not Result in a Recognized Loss |
| 17,977 | 800002994 | Condition of Ineligibility Never Cured |
| 17,978 | 800002995 | Claim Did Not Result in a Recognized Loss |
| 17,979 | 800002998 | Claim Did Not Result in a Recognized Loss |
| 17,980 | 800003002 | Condition of Ineligibility Never Cured |
| 17,981 | 800003003 | Condition of Ineligibility Never Cured |
| 17,982 | 800003004 | Condition of Ineligibility Never Cured |
| 17,983 | 800003006 | Condition of Ineligibility Never Cured |
| 17,984 | 800003007 | Claim Did Not Result in a Recognized Loss |
| 17,985 | 800003008 | Condition of Ineligibility Never Cured |
| 17,986 | 800003010 | Claim Did Not Result in a Recognized Loss |
| 17,987 | 800003011 | Claim Did Not Result in a Recognized Loss |
| 17,988 | 800003012 | Condition of Ineligibility Never Cured |
| 17,989 | 800003015 | Condition of Ineligibility Never Cured |
| 17,990 | 800003021 | No Eligible Purchases During the Class |
| 17,991 | 800003022 | Condition of Ineligibility Never Cured |
| 17,992 | 800003023 | Condition of Ineligibility Never Cured |
| 17,993 | 800003024 | Claim Did Not Result in a Recognized Loss |
| 17,994 | 800003026 | Claim Did Not Result in a Recognized Loss |
| 17,995 | 800003029 | Condition of Ineligibility Never Cured |
| 17,996 | 800003030 | Condition of Ineligibility Never Cured |
| 17,997 | 800003031 | Claim Did Not Result in a Recognized Loss |
| 17,998 | 800003033 | Condition of Ineligibility Never Cured |
| 17,999 | 800003034 | Condition of Ineligibility Never Cured |
| 18,000 | 800003035 | Condition of Ineligibility Never Cured |
| 18,001 | 800003037 | Claim Did Not Result in a Recognized Loss |
| 18,002 | 800003038 | Claim Did Not Result in a Recognized Loss |
| 18,003 | 800003040 | Condition of Ineligibility Never Cured |
| 18,004 | 800003042 | Condition of Ineligibility Never Cured |
| 18,005 | 800003043 | Claim Did Not Result in a Recognized Loss |
| 18,006 | 800003045 | Claim Did Not Result in a Recognized Loss |
| 18,007 | 800003047 | Claim Did Not Result in a Recognized Loss |
| 18,008 | 800003049 | Condition of Ineligibility Never Cured |
| 18,009 | 800003050 | Duplicate Claim |
| 18,010 | 800003052 | Condition of Ineligibility Never Cured |
| 18,011 | 800003054 | Claim Did Not Result in a Recognized Loss |
| 18,012 | 800003056 | Claim Did Not Result in a Recognized Loss |
| 18,013 | 800003057 | Claim Did Not Result in a Recognized Loss |
| 18,014 | 800003058 | Condition of Ineligibility Never Cured |
| 18,015 | 800003059 | Condition of Ineligibility Never Cured |
| 18,016 | 800003060 | Condition of Ineligibility Never Cured |
| 18,017 | 800003062 | Duplicate Claim |
| 18,018 | 800003064 | Claim Did Not Result in a Recognized Loss |
| 18,019 | 800003066 | No Eligible Purchases During the Class |
| 18,020 | 800003067 | Condition of Ineligibility Never Cured |
| 18,021 | 800003068 | Condition of Ineligibility Never Cured |
| 18,022 | 800003070 | Condition of Ineligibility Never Cured |
| 18,023 | 800003071 | Claim Did Not Result in a Recognized Loss |
| 18,024 | 800003075 | Condition of Ineligibility Never Cured |
| 18,025 | 800003078 | Condition of Ineligibility Never Cured |
| 18,026 | 800003079 | Condition of Ineligibility Never Cured |
| 18,027 | 800003081 | Condition of Ineligibility Never Cured |
| 18,028 | 800003083 | Condition of Ineligibility Never Cured |
| 18,029 | 800003086 | Condition of Ineligibility Never Cured |
| 18,030 | 800003088 | Condition of Ineligibility Never Cured |
| 18,031 | 800003091 | Condition of Ineligibility Never Cured |
| 18,032 | 800003093 | Claim Did Not Result in a Recognized Loss |
| 18,033 | 800003094 | Claim Did Not Result in a Recognized Loss |
| 18,034 | 800003100 | Claim Did Not Result in a Recognized Loss |
| 18,035 | 800003102 | Condition of Ineligibility Never Cured |
| 18,036 | 800003105 | Claim Did Not Result in a Recognized Loss |
| 18,037 | 800003106 | Claim Did Not Result in a Recognized Loss |
| 18,038 | 800003108 | Claim Did Not Result in a Recognized Loss |
| 18,039 | 800003110 | Condition of Ineligibility Never Cured |
| 18,040 | 800003113 | Condition of Ineligibility Never Cured |
| 18,041 | 800003114 | Condition of Ineligibility Never Cured |
| 18,042 | 800003115 | Condition of Ineligibility Never Cured |
| 18,043 | 800003118 | Condition of Ineligibility Never Cured |
| 18,044 | 800003119 | Duplicate Claim |
| 18,045 | 800003120 | Claim Did Not Result in a Recognized Loss |
| 18,046 | 800003121 | Condition of Ineligibility Never Cured |
| 18,047 | 800003122 | Claim Did Not Result in a Recognized Loss |
| 18,048 | 800003127 | Claim Did Not Result in a Recognized Loss |
| 18,049 | 800003129 | Condition of Ineligibility Never Cured |
| 18,050 | 800003130 | Claim Did Not Result in a Recognized Loss |
| 18,051 | 800003132 | Condition of Ineligibility Never Cured |
| 18,052 | 800003133 | Condition of Ineligibility Never Cured |
| 18,053 | 800003134 | Condition of Ineligibility Never Cured |
| 18,054 | 800003136 | Condition of Ineligibility Never Cured |
| 18,055 | 800003140 | Condition of Ineligibility Never Cured |
| 18,056 | 800003141 | Condition of Ineligibility Never Cured |
| 18,057 | 800003144 | Condition of Ineligibility Never Cured |
| 18,058 | 800003147 | Claim Did Not Result in a Recognized Loss |
| 18,059 | 800003148 | Claim Did Not Result in a Recognized Loss |
| 18,060 | 800003151 | Claim Did Not Result in a Recognized Loss |
| 18,061 | 800003154 | Condition of Ineligibility Never Cured |
| 18,062 | 800003156 | Condition of Ineligibility Never Cured |
| 18,063 | 800003157 | Condition of Ineligibility Never Cured |
| 18,064 | 800003158 | Condition of Ineligibility Never Cured |
| 18,065 | 800003160 | Condition of Ineligibility Never Cured |
| 18,066 | 800003162 | Condition of Ineligibility Never Cured |
| 18,067 | 800003164 | Claim Did Not Result in a Recognized Loss |
| 18,068 | 800003166 | Condition of Ineligibility Never Cured |
| 18,069 | 800003168 | Claim Did Not Result in a Recognized Loss |
| 18,070 | 800003170 | Condition of Ineligibility Never Cured |
| 18,071 | 800003172 | Claim Did Not Result in a Recognized Loss |
| 18,072 | 800003177 | Condition of Ineligibility Never Cured |
| 18,073 | 800003178 | Condition of Ineligibility Never Cured |
| 18,074 | 800003181 | Condition of Ineligibility Never Cured |
| 18,075 | 800003183 | Condition of Ineligibility Never Cured |
| 18,076 | 800003185 | Condition of Ineligibility Never Cured |
| 18,077 | 800003189 | Condition of Ineligibility Never Cured |
| 18,078 | 800003190 | Claim Did Not Result in a Recognized Loss |
| 18,079 | 800003191 | Condition of Ineligibility Never Cured |
| 18,080 | 800003194 | Condition of Ineligibility Never Cured |
| 18,081 | 800003195 | Condition of Ineligibility Never Cured |
| 18,082 | 800003196 | Condition of Ineligibility Never Cured |
| 18,083 | 800003197 | Condition of Ineligibility Never Cured |
| 18,084 | 800003198 | Condition of Ineligibility Never Cured |
| 18,085 | 800003199 | Condition of Ineligibility Never Cured |
| 18,086 | 800003200 | Duplicate Claim |
| 18,087 | 800003201 | Condition of Ineligibility Never Cured |
| 18,088 | 800003202 | Condition of Ineligibility Never Cured |
| 18,089 | 800003204 | Condition of Ineligibility Never Cured |
| 18,090 | 800003206 | Duplicate Claim |
| 18,091 | 800003209 | Claim Did Not Result in a Recognized Loss |
| 18,092 | 800003211 | Claim Did Not Result in a Recognized Loss |
| 18,093 | 800003219 | Claim Did Not Result in a Recognized Loss |
| 18,094 | 800003224 | Condition of Ineligibility Never Cured |
| 18,095 | 800003225 | Condition of Ineligibility Never Cured |
| 18,096 | 800003226 | Condition of Ineligibility Never Cured |
| 18,097 | 800003227 | Condition of Ineligibility Never Cured |
| 18,098 | 800003228 | Claim Did Not Result in a Recognized Loss |
| 18,099 | 800003231 | Claim Did Not Result in a Recognized Loss |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility | # | Claim Number | Reason for Ineligibility |
|---|---|---|---|---|---|---|---|---|
| 5,626 | 530009742 | Claim Did Not Result in a Recognized Loss | 11,863 | 530021252 | Claim Did Not Result in a Recognized Loss | 18,100 | 800003232 | Condition of Ineligibility Never Cured |
| 5,627 | 530009744 | Claim Did Not Result in a Recognized Loss | 11,864 | 530021255 | Claim Did Not Result in a Recognized Loss | 18,101 | 800003234 | Condition of Ineligibility Never Cured |
| 5,628 | 530009746 | Claim Did Not Result in a Recognized Loss | 11,865 | 530021256 | Claim Did Not Result in a Recognized Loss | 18,102 | 800003235 | Claim Did Not Result in a Recognized Loss |
| 5,629 | 530009747 | Claim Did Not Result in a Recognized Loss | 11,866 | 530021257 | Claim Did Not Result in a Recognized Loss | 18,103 | 800003238 | Condition of Ineligibility Never Cured |
| 5,630 | 530009748 | Claim Did Not Result in a Recognized Loss | 11,867 | 530021259 | Claim Did Not Result in a Recognized Loss | 18,104 | 800003239 | Condition of Ineligibility Never Cured |
| 5,631 | 530009749 | Claim Did Not Result in a Recognized Loss | 11,868 | 530021260 | Claim Did Not Result in a Recognized Loss | 18,105 | 800003240 | Claim Did Not Result in a Recognized Loss |
| 5,632 | 530009754 | Claim Did Not Result in a Recognized Loss | 11,869 | 530021261 | Claim Did Not Result in a Recognized Loss | 18,106 | 800003241 | Claim Did Not Result in a Recognized Loss |
| 5,633 | 530009756 | Claim Did Not Result in a Recognized Loss | 11,870 | 530021262 | Claim Did Not Result in a Recognized Loss | 18,107 | 800003242 | Claim Did Not Result in a Recognized Loss |
| 5,634 | 530009757 | Claim Did Not Result in a Recognized Loss | 11,871 | 530021263 | Claim Did Not Result in a Recognized Loss | 18,108 | 800003247 | Claim Did Not Result in a Recognized Loss |
| 5,635 | 530009758 | Claim Did Not Result in a Recognized Loss | 11,872 | 530021264 | Claim Did Not Result in a Recognized Loss | 18,109 | 800003248 | Condition of Ineligibility Never Cured |
| 5,636 | 530009759 | Claim Did Not Result in a Recognized Loss | 11,873 | 530021265 | Claim Did Not Result in a Recognized Loss | 18,110 | 800003250 | Condition of Ineligibility Never Cured |
| 5,637 | 530009762 | Claim Did Not Result in a Recognized Loss | 11,874 | 530021269 | Claim Did Not Result in a Recognized Loss | 18,111 | 800003251 | Claim Did Not Result in a Recognized Loss |
| 5,638 | 530009765 | Claim Did Not Result in a Recognized Loss | 11,875 | 530021271 | Claim Did Not Result in a Recognized Loss | 18,112 | 800003253 | Condition of Ineligibility Never Cured |
| 5,639 | 530009767 | Claim Did Not Result in a Recognized Loss | 11,876 | 530021275 | Claim Did Not Result in a Recognized Loss | 18,113 | 800003255 | Claim Did Not Result in a Recognized Loss |
| 5,640 | 530009769 | Claim Did Not Result in a Recognized Loss | 11,877 | 530021276 | Claim Did Not Result in a Recognized Loss | 18,114 | 800003258 | Claim Did Not Result in a Recognized Loss |
| 5,641 | 530009772 | Claim Did Not Result in a Recognized Loss | 11,878 | 530021278 | Claim Did Not Result in a Recognized Loss | 18,115 | 800003259 | Claim Did Not Result in a Recognized Loss |
| 5,642 | 530009774 | Claim Did Not Result in a Recognized Loss | 11,879 | 530021279 | Claim Did Not Result in a Recognized Loss | 18,116 | 800003261 | No Eligible Purchases During the Class |
| 5,643 | 530009776 | Claim Did Not Result in a Recognized Loss | 11,880 | 530021280 | Claim Did Not Result in a Recognized Loss | 18,117 | 800003262 | Claim Did Not Result in a Recognized Loss |
| 5,644 | 530009777 | Claim Did Not Result in a Recognized Loss | 11,881 | 530021281 | Claim Did Not Result in a Recognized Loss | 18,118 | 800003263 | Claim Did Not Result in a Recognized Loss |
| 5,645 | 530009780 | Claim Did Not Result in a Recognized Loss | 11,882 | 530021282 | Claim Did Not Result in a Recognized Loss | 18,119 | 800003265 | Claim Did Not Result in a Recognized Loss |
| 5,646 | 530009786 | Claim Did Not Result in a Recognized Loss | 11,883 | 530021284 | Claim Did Not Result in a Recognized Loss | 18,120 | 800003266 | Claim Did Not Result in a Recognized Loss |
| 5,647 | 530009788 | Claim Did Not Result in a Recognized Loss | 11,884 | 530021287 | Claim Did Not Result in a Recognized Loss | 18,121 | 800003267 | Claim Did Not Result in a Recognized Loss |
| 5,648 | 530009789 | Claim Did Not Result in a Recognized Loss | 11,885 | 530021291 | Claim Did Not Result in a Recognized Loss | 18,122 | 800003268 | Condition of Ineligibility Never Cured |
| 5,649 | 530009790 | Claim Did Not Result in a Recognized Loss | 11,886 | 530021292 | Claim Did Not Result in a Recognized Loss | 18,123 | 800003270 | Condition of Ineligibility Never Cured |
| 5,650 | 530009791 | Claim Did Not Result in a Recognized Loss | 11,887 | 530021295 | Claim Did Not Result in a Recognized Loss | 18,124 | 800003273 | Claim Did Not Result in a Recognized Loss |
| 5,651 | 530009792 | Claim Did Not Result in a Recognized Loss | 11,888 | 530021299 | Claim Did Not Result in a Recognized Loss | 18,125 | 800003275 | Condition of Ineligibility Never Cured |
| 5,652 | 530009793 | Claim Did Not Result in a Recognized Loss | 11,889 | 530021300 | Claim Did Not Result in a Recognized Loss | 18,126 | 800003277 | Claim Did Not Result in a Recognized Loss |
| 5,653 | 530009795 | Claim Did Not Result in a Recognized Loss | 11,890 | 530021301 | Claim Did Not Result in a Recognized Loss | 18,127 | 800003278 | Condition of Ineligibility Never Cured |
| 5,654 | 530009796 | Claim Did Not Result in a Recognized Loss | 11,891 | 530021302 | Claim Did Not Result in a Recognized Loss | 18,128 | 800003279 | Condition of Ineligibility Never Cured |
| 5,655 | 530009797 | Claim Did Not Result in a Recognized Loss | 11,892 | 530021304 | Claim Did Not Result in a Recognized Loss | 18,129 | 800003280 | Claim Did Not Result in a Recognized Loss |
| 5,656 | 530009803 | Claim Did Not Result in a Recognized Loss | 11,893 | 530021306 | Claim Did Not Result in a Recognized Loss | 18,130 | 800003281 | Condition of Ineligibility Never Cured |
| 5,657 | 530009806 | Claim Did Not Result in a Recognized Loss | 11,894 | 530021307 | Claim Did Not Result in a Recognized Loss | 18,131 | 800003282 | Condition of Ineligibility Never Cured |
| 5,658 | 530009807 | Claim Did Not Result in a Recognized Loss | 11,895 | 530021311 | Claim Did Not Result in a Recognized Loss | 18,132 | 800003283 | Claim Did Not Result in a Recognized Loss |
| 5,659 | 530009810 | Claim Did Not Result in a Recognized Loss | 11,896 | 530021315 | Claim Did Not Result in a Recognized Loss | 18,133 | 800003284 | Condition of Ineligibility Never Cured |
| 5,660 | 530009811 | Claim Did Not Result in a Recognized Loss | 11,897 | 530021316 | Claim Did Not Result in a Recognized Loss | 18,134 | 800003288 | Claim Did Not Result in a Recognized Loss |
| 5,661 | 530009812 | Claim Did Not Result in a Recognized Loss | 11,898 | 530021317 | Claim Did Not Result in a Recognized Loss | 18,135 | 800003289 | Condition of Ineligibility Never Cured |
| 5,662 | 530009813 | Claim Did Not Result in a Recognized Loss | 11,899 | 530021318 | Claim Did Not Result in a Recognized Loss | 18,136 | 800003293 | Condition of Ineligibility Never Cured |
| 5,663 | 530009814 | Claim Did Not Result in a Recognized Loss | 11,900 | 530021319 | Claim Did Not Result in a Recognized Loss | 18,137 | 800003294 | Condition of Ineligibility Never Cured |
| 5,664 | 530009815 | Claim Did Not Result in a Recognized Loss | 11,901 | 530021326 | Claim Did Not Result in a Recognized Loss | 18,138 | 800003295 | Claim Did Not Result in a Recognized Loss |
| 5,665 | 530009816 | Claim Did Not Result in a Recognized Loss | 11,902 | 530021327 | Claim Did Not Result in a Recognized Loss | 18,139 | 800003296 | Duplicate Claim |
| 5,666 | 530009817 | Claim Did Not Result in a Recognized Loss | 11,903 | 530021328 | Claim Did Not Result in a Recognized Loss | 18,140 | 800003297 | Condition of Ineligibility Never Cured |
| 5,667 | 530009820 | Claim Did Not Result in a Recognized Loss | 11,904 | 530021329 | Claim Did Not Result in a Recognized Loss | 18,141 | 800003302 | Condition of Ineligibility Never Cured |
| 5,668 | 530009821 | Claim Did Not Result in a Recognized Loss | 11,905 | 530021333 | Claim Did Not Result in a Recognized Loss | 18,142 | 800003304 | Claim Did Not Result in a Recognized Loss |
| 5,669 | 530009823 | Claim Did Not Result in a Recognized Loss | 11,906 | 530021334 | Claim Did Not Result in a Recognized Loss | 18,143 | 800003305 | Claim Did Not Result in a Recognized Loss |
| 5,670 | 530009828 | Claim Did Not Result in a Recognized Loss | 11,907 | 530021338 | Claim Did Not Result in a Recognized Loss | 18,144 | 800003306 | Claim Did Not Result in a Recognized Loss |
| 5,671 | 530009830 | Claim Did Not Result in a Recognized Loss | 11,908 | 530021339 | Claim Did Not Result in a Recognized Loss | 18,145 | 800003307 | Claim Did Not Result in a Recognized Loss |
| 5,672 | 530009831 | Claim Did Not Result in a Recognized Loss | 11,909 | 530021340 | Claim Did Not Result in a Recognized Loss | 18,146 | 800003312 | Condition of Ineligibility Never Cured |
| 5,673 | 530009834 | Claim Did Not Result in a Recognized Loss | 11,910 | 530021342 | Claim Did Not Result in a Recognized Loss | 18,147 | 800003313 | Condition of Ineligibility Never Cured |
| 5,674 | 530009840 | Claim Did Not Result in a Recognized Loss | 11,911 | 530021343 | Claim Did Not Result in a Recognized Loss | 18,148 | 800003315 | Claim Did Not Result in a Recognized Loss |
| 5,675 | 530009842 | Claim Did Not Result in a Recognized Loss | 11,912 | 530021344 | Claim Did Not Result in a Recognized Loss | 18,149 | 800003316 | Claim Did Not Result in a Recognized Loss |
| 5,676 | 530009843 | Claim Did Not Result in a Recognized Loss | 11,913 | 530021345 | Claim Did Not Result in a Recognized Loss | 18,150 | 800003317 | Condition of Ineligibility Never Cured |
| 5,677 | 530009846 | Claim Did Not Result in a Recognized Loss | 11,914 | 530021349 | Claim Did Not Result in a Recognized Loss | 18,151 | 800003318 | Condition of Ineligibility Never Cured |
| 5,678 | 530009847 | Claim Did Not Result in a Recognized Loss | 11,915 | 530021353 | Claim Did Not Result in a Recognized Loss | 18,152 | 800003321 | Condition of Ineligibility Never Cured |
| 5,679 | 530009849 | Claim Did Not Result in a Recognized Loss | 11,916 | 530021357 | Claim Did Not Result in a Recognized Loss | 18,153 | 800003322 | Claim Did Not Result in a Recognized Loss |
| 5,680 | 530009850 | Claim Did Not Result in a Recognized Loss | 11,917 | 530021359 | Claim Did Not Result in a Recognized Loss | 18,154 | 800003323 | Condition of Ineligibility Never Cured |
| 5,681 | 530009852 | Claim Did Not Result in a Recognized Loss | 11,918 | 530021362 | Claim Did Not Result in a Recognized Loss | 18,155 | 800003324 | Condition of Ineligibility Never Cured |
| 5,682 | 530009855 | Claim Did Not Result in a Recognized Loss | 11,919 | 530021364 | Claim Did Not Result in a Recognized Loss | 18,156 | 800003325 | Condition of Ineligibility Never Cured |
| 5,683 | 530009857 | Claim Did Not Result in a Recognized Loss | 11,920 | 530021365 | Claim Did Not Result in a Recognized Loss | 18,157 | 800003326 | Condition of Ineligibility Never Cured |
| 5,684 | 530009858 | Claim Did Not Result in a Recognized Loss | 11,921 | 530021367 | Claim Did Not Result in a Recognized Loss | 18,158 | 800003327 | Claim Did Not Result in a Recognized Loss |
| 5,685 | 530009861 | Claim Did Not Result in a Recognized Loss | 11,922 | 530021369 | Claim Did Not Result in a Recognized Loss | 18,159 | 800003328 | Condition of Ineligibility Never Cured |
| 5,686 | 530009862 | Claim Did Not Result in a Recognized Loss | 11,923 | 530021372 | Claim Did Not Result in a Recognized Loss | 18,160 | 800003329 | Condition of Ineligibility Never Cured |
| 5,687 | 530009863 | Claim Did Not Result in a Recognized Loss | 11,924 | 530021373 | Claim Did Not Result in a Recognized Loss | 18,161 | 800003330 | Condition of Ineligibility Never Cured |
| 5,688 | 530009868 | No Eligible Purchases During the Class Period | 11,925 | 530021375 | Claim Did Not Result in a Recognized Loss | 18,162 | 800003333 | Condition of Ineligibility Never Cured |
| 5,689 | 530009873 | Claim Did Not Result in a Recognized Loss | 11,926 | 530021376 | Claim Did Not Result in a Recognized Loss | 18,163 | 800003334 | Condition of Ineligibility Never Cured |
| 5,690 | 530009876 | Claim Did Not Result in a Recognized Loss | 11,927 | 530021377 | Claim Did Not Result in a Recognized Loss | 18,164 | 800003335 | Claim Did Not Result in a Recognized Loss |
| 5,691 | 530009877 | Claim Did Not Result in a Recognized Loss | 11,928 | 530021378 | Claim Did Not Result in a Recognized Loss | 18,165 | 800003336 | Condition of Ineligibility Never Cured |
| 5,692 | 530009878 | Claim Did Not Result in a Recognized Loss | 11,929 | 530021379 | Claim Did Not Result in a Recognized Loss | 18,166 | 800003337 | Condition of Ineligibility Never Cured |
| 5,693 | 530009879 | Claim Did Not Result in a Recognized Loss | 11,930 | 530021386 | Claim Did Not Result in a Recognized Loss | 18,167 | 800003339 | Condition of Ineligibility Never Cured |
| 5,694 | 530009880 | Claim Did Not Result in a Recognized Loss | 11,931 | 530021387 | Claim Did Not Result in a Recognized Loss | 18,168 | 800003345 | Claim Did Not Result in a Recognized Loss |
| 5,695 | 530009882 | Claim Did Not Result in a Recognized Loss | 11,932 | 530021389 | Claim Did Not Result in a Recognized Loss | 18,169 | 800003351 | Claim Did Not Result in a Recognized Loss |
| 5,696 | 530009884 | Claim Did Not Result in a Recognized Loss | 11,933 | 530021390 | Claim Did Not Result in a Recognized Loss | 18,170 | 800003352 | Claim Did Not Result in a Recognized Loss |
| 5,697 | 530009885 | Claim Did Not Result in a Recognized Loss | 11,934 | 530021391 | Claim Did Not Result in a Recognized Loss | 18,171 | 800003353 | Condition of Ineligibility Never Cured |
| 5,698 | 530009886 | Claim Did Not Result in a Recognized Loss | 11,935 | 530021392 | Claim Did Not Result in a Recognized Loss | 18,172 | 800003354 | Condition of Ineligibility Never Cured |
| 5,699 | 530009887 | Claim Did Not Result in a Recognized Loss | 11,936 | 530021394 | Claim Did Not Result in a Recognized Loss | 18,173 | 800003355 | Condition of Ineligibility Never Cured |
| 5,700 | 530009890 | Claim Did Not Result in a Recognized Loss | 11,937 | 530021398 | Claim Did Not Result in a Recognized Loss | 18,174 | 800003359 | Condition of Ineligibility Never Cured |
| 5,701 | 530009893 | Claim Did Not Result in a Recognized Loss | 11,938 | 530021400 | Claim Did Not Result in a Recognized Loss | 18,175 | 800003360 | Condition of Ineligibility Never Cured |
| 5,702 | 530009894 | Claim Did Not Result in a Recognized Loss | 11,939 | 530021402 | Claim Did Not Result in a Recognized Loss | 18,176 | 800003361 | Claim Did Not Result in a Recognized Loss |
| 5,703 | 530009895 | Claim Did Not Result in a Recognized Loss | 11,940 | 530021404 | Claim Did Not Result in a Recognized Loss | 18,177 | 800003364 | Duplicate Claim |
| 5,704 | 530009897 | Claim Did Not Result in a Recognized Loss | 11,941 | 530021405 | Claim Did Not Result in a Recognized Loss | 18,178 | 800003366 | Condition of Ineligibility Never Cured |
| 5,705 | 530009899 | Claim Did Not Result in a Recognized Loss | 11,942 | 530021406 | Claim Did Not Result in a Recognized Loss | 18,179 | 800003367 | Condition of Ineligibility Never Cured |
| 5,706 | 530009900 | Claim Did Not Result in a Recognized Loss | 11,943 | 530021407 | Claim Did Not Result in a Recognized Loss | 18,180 | 800003370 | Claim Did Not Result in a Recognized Loss |
| 5,707 | 530009901 | Claim Did Not Result in a Recognized Loss | 11,944 | 530021414 | Claim Did Not Result in a Recognized Loss | 18,181 | 800003381 | Claim Did Not Result in a Recognized Loss |
| 5,708 | 530009905 | Claim Did Not Result in a Recognized Loss | 11,945 | 530021416 | Claim Did Not Result in a Recognized Loss | 18,182 | 800003382 | Condition of Ineligibility Never Cured |
| 5,709 | 530009906 | Claim Did Not Result in a Recognized Loss | 11,946 | 530021418 | Claim Did Not Result in a Recognized Loss | 18,183 | 800003384 | Claim Did Not Result in a Recognized Loss |
| 5,710 | 530009908 | Claim Did Not Result in a Recognized Loss | 11,947 | 530021419 | Claim Did Not Result in a Recognized Loss | 18,184 | 800003385 | Claim Did Not Result in a Recognized Loss |
| 5,711 | 530009909 | Claim Did Not Result in a Recognized Loss | 11,948 | 530021420 | Claim Did Not Result in a Recognized Loss | 18,185 | 800003386 | Claim Did Not Result in a Recognized Loss |
| 5,712 | 530009910 | Claim Did Not Result in a Recognized Loss | 11,949 | 530021423 | Claim Did Not Result in a Recognized Loss | 18,186 | 800003387 | Condition of Ineligibility Never Cured |
| 5,713 | 530009912 | Claim Did Not Result in a Recognized Loss | 11,950 | 530021424 | Claim Did Not Result in a Recognized Loss | 18,187 | 800003388 | Claim Did Not Result in a Recognized Loss |
| 5,714 | 530009913 | Claim Did Not Result in a Recognized Loss | 11,951 | 530021425 | Claim Did Not Result in a Recognized Loss | 18,188 | 800003389 | Condition of Ineligibility Never Cured |
| 5,715 | 530009914 | Claim Did Not Result in a Recognized Loss | 11,952 | 530021426 | Claim Did Not Result in a Recognized Loss | 18,189 | 800003392 | Condition of Ineligibility Never Cured |
| 5,716 | 530009917 | Claim Did Not Result in a Recognized Loss | 11,953 | 530021430 | Claim Did Not Result in a Recognized Loss | 18,190 | 800003393 | Claim Did Not Result in a Recognized Loss |
| 5,717 | 530009921 | Claim Did Not Result in a Recognized Loss | 11,954 | 530021431 | Claim Did Not Result in a Recognized Loss | 18,191 | 800003396 | Condition of Ineligibility Never Cured |
| 5,718 | 530009923 | Claim Did Not Result in a Recognized Loss | 11,955 | 530021432 | Claim Did Not Result in a Recognized Loss | 18,192 | 800003398 | Condition of Ineligibility Never Cured |
| 5,719 | 530009924 | Claim Did Not Result in a Recognized Loss | 11,956 | 530021434 | Claim Did Not Result in a Recognized Loss | 18,193 | 800003400 | Condition of Ineligibility Never Cured |
| 5,720 | 530009925 | Claim Did Not Result in a Recognized Loss | 11,957 | 530021437 | Claim Did Not Result in a Recognized Loss | 18,194 | 800003402 | Condition of Ineligibility Never Cured |
| 5,721 | 530009933 | Claim Did Not Result in a Recognized Loss | 11,958 | 530021438 | Claim Did Not Result in a Recognized Loss | 18,195 | 800003406 | Claim Did Not Result in a Recognized Loss |
| 5,722 | 530009935 | Claim Did Not Result in a Recognized Loss | 11,959 | 530021440 | Claim Did Not Result in a Recognized Loss | 18,196 | 800003408 | Condition of Ineligibility Never Cured |
| 5,723 | 530009936 | Claim Did Not Result in a Recognized Loss | 11,960 | 530021441 | Claim Did Not Result in a Recognized Loss | 18,197 | 800003412 | Condition of Ineligibility Never Cured |
| 5,724 | 530009944 | Claim Did Not Result in a Recognized Loss | 11,961 | 530021445 | Claim Did Not Result in a Recognized Loss | 18,198 | 800003415 | Claim Did Not Result in a Recognized Loss |
| 5,725 | 530009948 | Claim Did Not Result in a Recognized Loss | 11,962 | 530021446 | Claim Did Not Result in a Recognized Loss | 18,199 | 800003416 | Condition of Ineligibility Never Cured |
| 5,726 | 530009949 | Claim Did Not Result in a Recognized Loss | 11,963 | 530021448 | Claim Did Not Result in a Recognized Loss | 18,200 | 800003419 | Condition of Ineligibility Never Cured |
| 5,727 | 530009951 | Claim Did Not Result in a Recognized Loss | 11,964 | 530021450 | Claim Did Not Result in a Recognized Loss | 18,201 | 800003420 | Claim Did Not Result in a Recognized Loss |
| 5,728 | 530009954 | Claim Did Not Result in a Recognized Loss | 11,965 | 530021451 | Claim Did Not Result in a Recognized Loss | 18,202 | 800003421 | Condition of Ineligibility Never Cured |
| 5,729 | 530009962 | Claim Did Not Result in a Recognized Loss | 11,966 | 530021453 | Claim Did Not Result in a Recognized Loss | 18,203 | 800003423 | Condition of Ineligibility Never Cured |
| 5,730 | 530009963 | Claim Did Not Result in a Recognized Loss | 11,967 | 530021454 | Claim Did Not Result in a Recognized Loss | 18,204 | 800003424 | Claim Did Not Result in a Recognized Loss |
| 5,731 | 530009964 | Claim Did Not Result in a Recognized Loss | 11,968 | 530021456 | Claim Did Not Result in a Recognized Loss | 18,205 | 800003425 | Condition of Ineligibility Never Cured |
| 5,732 | 530009965 | Claim Did Not Result in a Recognized Loss | 11,969 | 530021457 | Claim Did Not Result in a Recognized Loss | 18,206 | 800003426 | No Eligible Purchases During the Class |
| 5,733 | 530009967 | Claim Did Not Result in a Recognized Loss | 11,970 | 530021458 | Claim Did Not Result in a Recognized Loss | 18,207 | 800003427 | Condition of Ineligibility Never Cured |
| 5,734 | 530009968 | Claim Did Not Result in a Recognized Loss | 11,971 | 530021459 | Claim Did Not Result in a Recognized Loss | 18,208 | 800003428 | Claim Did Not Result in a Recognized Loss |
| 5,735 | 530009971 | Claim Did Not Result in a Recognized Loss | 11,972 | 530021461 | Claim Did Not Result in a Recognized Loss | 18,209 | 800003430 | Claim Did Not Result in a Recognized Loss |
| 5,736 | 530009972 | Claim Did Not Result in a Recognized Loss | 11,973 | 530021467 | Claim Did Not Result in a Recognized Loss | 18,210 | 800003431 | Condition of Ineligibility Never Cured |
| 5,737 | 530009973 | Claim Did Not Result in a Recognized Loss | 11,974 | 530021468 | Claim Did Not Result in a Recognized Loss | 18,211 | 800003432 | Claim Did Not Result in a Recognized Loss |
| 5,738 | 530009974 | Claim Did Not Result in a Recognized Loss | 11,975 | 530021470 | Claim Did Not Result in a Recognized Loss | 18,212 | 800003434 | Condition of Ineligibility Never Cured |
| 5,739 | 530009976 | Claim Did Not Result in a Recognized Loss | 11,976 | 530021471 | Claim Did Not Result in a Recognized Loss | 18,213 | 800003435 | Claim Did Not Result in a Recognized Loss |
| 5,740 | 530009977 | Claim Did Not Result in a Recognized Loss | 11,977 | 530021472 | Claim Did Not Result in a Recognized Loss | 18,214 | 800003436 | Condition of Ineligibility Never Cured |
| 5,741 | 530009987 | Claim Did Not Result in a Recognized Loss | 11,978 | 530021473 | Claim Did Not Result in a Recognized Loss | 18,215 | 800003438 | Claim Did Not Result in a Recognized Loss |
| 5,742 | 530009988 | Claim Did Not Result in a Recognized Loss | 11,979 | 530021474 | Claim Did Not Result in a Recognized Loss | 18,216 | 800003440 | Condition of Ineligibility Never Cured |
| 5,743 | 530009989 | Claim Did Not Result in a Recognized Loss | 11,980 | 530021478 | Claim Did Not Result in a Recognized Loss | 18,217 | 800003441 | Condition of Ineligibility Never Cured |
| 5,744 | 530009991 | Claim Did Not Result in a Recognized Loss | 11,981 | 530021479 | Claim Did Not Result in a Recognized Loss | 18,218 | 800003445 | Condition of Ineligibility Never Cured |
| 5,745 | 530009996 | Claim Did Not Result in a Recognized Loss | 11,982 | 530021480 | Claim Did Not Result in a Recognized Loss | 18,219 | 800003446 | Condition of Ineligibility Never Cured |
| 5,746 | 530009997 | Claim Did Not Result in a Recognized Loss | 11,983 | 530021481 | Claim Did Not Result in a Recognized Loss | 18,220 | 800003448 | Claim Did Not Result in a Recognized Loss |
| 5,747 | 530009999 | Claim Did Not Result in a Recognized Loss | 11,984 | 530021484 | Claim Did Not Result in a Recognized Loss | 18,221 | 800003450 | Condition of Ineligibility Never Cured |
| 5,748 | 530010000 | Claim Did Not Result in a Recognized Loss | 11,985 | 530021486 | Claim Did Not Result in a Recognized Loss | 18,222 | 800003453 | Condition of Ineligibility Never Cured |
| 5,749 | 530010002 | Claim Did Not Result in a Recognized Loss | 11,986 | 530021487 | Claim Did Not Result in a Recognized Loss | 18,223 | | |
| 5,750 | | | 11,987 | | | 18,224 | | |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,751 | 530010003 | Claim Did Not Result in a Recognized Loss |
| 5,752 | 530010006 | Claim Did Not Result in a Recognized Loss |
| 5,753 | 530010007 | Claim Did Not Result in a Recognized Loss |
| 5,754 | 530010008 | Claim Did Not Result in a Recognized Loss |
| 5,755 | 530010009 | Claim Did Not Result in a Recognized Loss |
| 5,756 | 530010010 | Claim Did Not Result in a Recognized Loss |
| 5,757 | 530010020 | Claim Did Not Result in a Recognized Loss |
| 5,758 | 530010023 | Claim Did Not Result in a Recognized Loss |
| 5,759 | 530010024 | Claim Did Not Result in a Recognized Loss |
| 5,760 | 530010031 | Claim Did Not Result in a Recognized Loss |
| 5,761 | 530010034 | Claim Did Not Result in a Recognized Loss |
| 5,762 | 530010035 | Claim Did Not Result in a Recognized Loss |
| 5,763 | 530010036 | Claim Did Not Result in a Recognized Loss |
| 5,764 | 530010038 | Claim Did Not Result in a Recognized Loss |
| 5,765 | 530010043 | Claim Did Not Result in a Recognized Loss |
| 5,766 | 530010044 | Claim Did Not Result in a Recognized Loss |
| 5,767 | 530010046 | Claim Did Not Result in a Recognized Loss |
| 5,768 | 530010049 | Claim Did Not Result in a Recognized Loss |
| 5,769 | 530010050 | Claim Did Not Result in a Recognized Loss |
| 5,770 | 530010052 | Claim Did Not Result in a Recognized Loss |
| 5,771 | 530010054 | Claim Did Not Result in a Recognized Loss |
| 5,772 | 530010055 | Claim Did Not Result in a Recognized Loss |
| 5,773 | 530010057 | Claim Did Not Result in a Recognized Loss |
| 5,774 | 530010060 | Claim Did Not Result in a Recognized Loss |
| 5,775 | 530010061 | Claim Did Not Result in a Recognized Loss |
| 5,776 | 530010063 | Claim Did Not Result in a Recognized Loss |
| 5,777 | 530010064 | Claim Did Not Result in a Recognized Loss |
| 5,778 | 530010066 | Claim Did Not Result in a Recognized Loss |
| 5,779 | 530010067 | Claim Did Not Result in a Recognized Loss |
| 5,780 | 530010069 | Claim Did Not Result in a Recognized Loss |
| 5,781 | 530010072 | Claim Did Not Result in a Recognized Loss |
| 5,782 | 530010073 | Claim Did Not Result in a Recognized Loss |
| 5,783 | 530010076 | Claim Did Not Result in a Recognized Loss |
| 5,784 | 530010077 | Claim Did Not Result in a Recognized Loss |
| 5,785 | 530010078 | Claim Did Not Result in a Recognized Loss |
| 5,786 | 530010080 | Claim Did Not Result in a Recognized Loss |
| 5,787 | 530010081 | Claim Did Not Result in a Recognized Loss |
| 5,788 | 530010087 | Claim Did Not Result in a Recognized Loss |
| 5,789 | 530010088 | Claim Did Not Result in a Recognized Loss |
| 5,790 | 530010089 | Claim Did Not Result in a Recognized Loss |
| 5,791 | 530010091 | Claim Did Not Result in a Recognized Loss |
| 5,792 | 530010092 | Claim Did Not Result in a Recognized Loss |
| 5,793 | 530010095 | Claim Did Not Result in a Recognized Loss |
| 5,794 | 530010096 | Claim Did Not Result in a Recognized Loss |
| 5,795 | 530010103 | Claim Did Not Result in a Recognized Loss |
| 5,796 | 530010104 | Claim Did Not Result in a Recognized Loss |
| 5,797 | 530010105 | No Eligible Purchases During the Class Period |
| 5,798 | 530010108 | Claim Did Not Result in a Recognized Loss |
| 5,799 | 530010109 | Claim Did Not Result in a Recognized Loss |
| 5,800 | 530010111 | Claim Did Not Result in a Recognized Loss |
| 5,801 | 530010117 | Claim Did Not Result in a Recognized Loss |
| 5,802 | 530010118 | Claim Did Not Result in a Recognized Loss |
| 5,803 | 530010119 | Claim Did Not Result in a Recognized Loss |
| 5,804 | 530010120 | Claim Did Not Result in a Recognized Loss |
| 5,805 | 530010122 | Claim Did Not Result in a Recognized Loss |
| 5,806 | 530010124 | Claim Did Not Result in a Recognized Loss |
| 5,807 | 530010125 | Claim Did Not Result in a Recognized Loss |
| 5,808 | 530010127 | Claim Did Not Result in a Recognized Loss |
| 5,809 | 530010128 | Claim Did Not Result in a Recognized Loss |
| 5,810 | 530010129 | Claim Did Not Result in a Recognized Loss |
| 5,811 | 530010130 | Claim Did Not Result in a Recognized Loss |
| 5,812 | 530010135 | Claim Did Not Result in a Recognized Loss |
| 5,813 | 530010138 | Claim Did Not Result in a Recognized Loss |
| 5,814 | 530010141 | Claim Did Not Result in a Recognized Loss |
| 5,815 | 530010142 | Claim Did Not Result in a Recognized Loss |
| 5,816 | 530010143 | Claim Did Not Result in a Recognized Loss |
| 5,817 | 530010144 | Claim Did Not Result in a Recognized Loss |
| 5,818 | 530010145 | Claim Did Not Result in a Recognized Loss |
| 5,819 | 530010146 | Claim Did Not Result in a Recognized Loss |
| 5,820 | 530010148 | Claim Did Not Result in a Recognized Loss |
| 5,821 | 530010149 | Claim Did Not Result in a Recognized Loss |
| 5,822 | 530010154 | Claim Did Not Result in a Recognized Loss |
| 5,823 | 530010156 | Claim Did Not Result in a Recognized Loss |
| 5,824 | 530010157 | Claim Did Not Result in a Recognized Loss |
| 5,825 | 530010161 | Claim Did Not Result in a Recognized Loss |
| 5,826 | 530010162 | Claim Did Not Result in a Recognized Loss |
| 5,827 | 530010163 | Claim Did Not Result in a Recognized Loss |
| 5,828 | 530010164 | Claim Did Not Result in a Recognized Loss |
| 5,829 | 530010166 | Claim Did Not Result in a Recognized Loss |
| 5,830 | 530010167 | Claim Did Not Result in a Recognized Loss |
| 5,831 | 530010169 | Claim Did Not Result in a Recognized Loss |
| 5,832 | 530010171 | Claim Did Not Result in a Recognized Loss |
| 5,833 | 530010172 | Claim Did Not Result in a Recognized Loss |
| 5,834 | 530010173 | Claim Did Not Result in a Recognized Loss |
| 5,835 | 530010174 | Claim Did Not Result in a Recognized Loss |
| 5,836 | 530010175 | Claim Did Not Result in a Recognized Loss |
| 5,837 | 530010176 | Claim Did Not Result in a Recognized Loss |
| 5,838 | 530010177 | Claim Did Not Result in a Recognized Loss |
| 5,839 | 530010179 | Claim Did Not Result in a Recognized Loss |
| 5,840 | 530010180 | Claim Did Not Result in a Recognized Loss |
| 5,841 | 530010181 | Claim Did Not Result in a Recognized Loss |
| 5,842 | 530010182 | Claim Did Not Result in a Recognized Loss |
| 5,843 | 530010183 | Claim Did Not Result in a Recognized Loss |
| 5,844 | 530010184 | Claim Did Not Result in a Recognized Loss |
| 5,845 | 530010185 | Claim Did Not Result in a Recognized Loss |
| 5,846 | 530010186 | Claim Did Not Result in a Recognized Loss |
| 5,847 | 530010188 | Claim Did Not Result in a Recognized Loss |
| 5,848 | 530010189 | Claim Did Not Result in a Recognized Loss |
| 5,849 | 530010190 | Claim Did Not Result in a Recognized Loss |
| 5,850 | 530010192 | Claim Did Not Result in a Recognized Loss |
| 5,851 | 530010195 | Claim Did Not Result in a Recognized Loss |
| 5,852 | 530010196 | Claim Did Not Result in a Recognized Loss |
| 5,853 | 530010198 | Claim Did Not Result in a Recognized Loss |
| 5,854 | 530010199 | Claim Did Not Result in a Recognized Loss |
| 5,855 | 530010200 | Claim Did Not Result in a Recognized Loss |
| 5,856 | 530010202 | Claim Did Not Result in a Recognized Loss |
| 5,857 | 530010204 | Claim Did Not Result in a Recognized Loss |
| 5,858 | 530010207 | Claim Did Not Result in a Recognized Loss |
| 5,859 | 530010208 | Claim Did Not Result in a Recognized Loss |
| 5,860 | 530010209 | Claim Did Not Result in a Recognized Loss |
| 5,861 | 530010212 | Claim Did Not Result in a Recognized Loss |
| 5,862 | 530010213 | Claim Did Not Result in a Recognized Loss |
| 5,863 | 530010214 | Claim Did Not Result in a Recognized Loss |
| 5,864 | 530010215 | Claim Did Not Result in a Recognized Loss |
| 5,865 | 530010217 | Claim Did Not Result in a Recognized Loss |
| 5,866 | 530010218 | Claim Did Not Result in a Recognized Loss |
| 5,867 | 530010220 | Claim Did Not Result in a Recognized Loss |
| 5,868 | 530010223 | Claim Did Not Result in a Recognized Loss |
| 5,869 | 530010225 | Claim Did Not Result in a Recognized Loss |
| 5,870 | 530010227 | Claim Did Not Result in a Recognized Loss |
| 5,871 | 530010228 | Claim Did Not Result in a Recognized Loss |
| 5,872 | 530010229 | Claim Did Not Result in a Recognized Loss |
| 5,873 | 530010230 | Claim Did Not Result in a Recognized Loss |
| 5,874 | 530010231 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 11,988 | 530021488 | Claim Did Not Result in a Recognized Loss |
| 11,989 | 530021489 | Claim Did Not Result in a Recognized Loss |
| 11,990 | 530021490 | Claim Did Not Result in a Recognized Loss |
| 11,991 | 530021493 | Claim Did Not Result in a Recognized Loss |
| 11,992 | 530021501 | Claim Did Not Result in a Recognized Loss |
| 11,993 | 530021503 | Claim Did Not Result in a Recognized Loss |
| 11,994 | 530021504 | Claim Did Not Result in a Recognized Loss |
| 11,995 | 530021506 | Claim Did Not Result in a Recognized Loss |
| 11,996 | 530021508 | Claim Did Not Result in a Recognized Loss |
| 11,997 | 530021509 | Claim Did Not Result in a Recognized Loss |
| 11,998 | 530021510 | Claim Did Not Result in a Recognized Loss |
| 11,999 | 530021512 | Claim Did Not Result in a Recognized Loss |
| 12,000 | 530021513 | Claim Did Not Result in a Recognized Loss |
| 12,001 | 530021515 | Claim Did Not Result in a Recognized Loss |
| 12,002 | 530021516 | Claim Did Not Result in a Recognized Loss |
| 12,003 | 530021517 | Claim Did Not Result in a Recognized Loss |
| 12,004 | 530021522 | Claim Did Not Result in a Recognized Loss |
| 12,005 | 530021523 | Claim Did Not Result in a Recognized Loss |
| 12,006 | 530021526 | Claim Did Not Result in a Recognized Loss |
| 12,007 | 530021527 | Claim Did Not Result in a Recognized Loss |
| 12,008 | 530021528 | Claim Did Not Result in a Recognized Loss |
| 12,009 | 530021531 | Claim Did Not Result in a Recognized Loss |
| 12,010 | 530021532 | Claim Did Not Result in a Recognized Loss |
| 12,011 | 530021534 | Claim Did Not Result in a Recognized Loss |
| 12,012 | 530021537 | Claim Did Not Result in a Recognized Loss |
| 12,013 | 530021540 | Claim Did Not Result in a Recognized Loss |
| 12,014 | 530021542 | Claim Did Not Result in a Recognized Loss |
| 12,015 | 530021544 | Claim Did Not Result in a Recognized Loss |
| 12,016 | 530021545 | Claim Did Not Result in a Recognized Loss |
| 12,017 | 530021546 | Claim Did Not Result in a Recognized Loss |
| 12,018 | 530021548 | Claim Did Not Result in a Recognized Loss |
| 12,019 | 530021549 | Claim Did Not Result in a Recognized Loss |
| 12,020 | 530021552 | Claim Did Not Result in a Recognized Loss |
| 12,021 | 530021553 | Claim Did Not Result in a Recognized Loss |
| 12,022 | 530021555 | Claim Did Not Result in a Recognized Loss |
| 12,023 | 530021556 | Claim Did Not Result in a Recognized Loss |
| 12,024 | 530021557 | Claim Did Not Result in a Recognized Loss |
| 12,025 | 530021559 | Claim Did Not Result in a Recognized Loss |
| 12,026 | 530021562 | Claim Did Not Result in a Recognized Loss |
| 12,027 | 530021564 | Claim Did Not Result in a Recognized Loss |
| 12,028 | 530021565 | Claim Did Not Result in a Recognized Loss |
| 12,029 | 530021567 | Claim Did Not Result in a Recognized Loss |
| 12,030 | 530021572 | Claim Did Not Result in a Recognized Loss |
| 12,031 | 530021574 | Claim Did Not Result in a Recognized Loss |
| 12,032 | 530021576 | Claim Did Not Result in a Recognized Loss |
| 12,033 | 530021578 | Claim Did Not Result in a Recognized Loss |
| 12,034 | 530021580 | Claim Did Not Result in a Recognized Loss |
| 12,035 | 530021581 | Claim Did Not Result in a Recognized Loss |
| 12,036 | 530021582 | Claim Did Not Result in a Recognized Loss |
| 12,037 | 530021586 | Claim Did Not Result in a Recognized Loss |
| 12,038 | 530021587 | Claim Did Not Result in a Recognized Loss |
| 12,039 | 530021590 | Claim Did Not Result in a Recognized Loss |
| 12,040 | 530021591 | Claim Did Not Result in a Recognized Loss |
| 12,041 | 530021593 | Claim Did Not Result in a Recognized Loss |
| 12,042 | 530021596 | Claim Did Not Result in a Recognized Loss |
| 12,043 | 530021598 | Claim Did Not Result in a Recognized Loss |
| 12,044 | 530021600 | Claim Did Not Result in a Recognized Loss |
| 12,045 | 530021603 | Claim Did Not Result in a Recognized Loss |
| 12,046 | 530021604 | Claim Did Not Result in a Recognized Loss |
| 12,047 | 530021605 | Claim Did Not Result in a Recognized Loss |
| 12,048 | 530021608 | Claim Did Not Result in a Recognized Loss |
| 12,049 | 530021610 | Claim Did Not Result in a Recognized Loss |
| 12,050 | 530021611 | Claim Did Not Result in a Recognized Loss |
| 12,051 | 530021613 | Claim Did Not Result in a Recognized Loss |
| 12,052 | 530021615 | Claim Did Not Result in a Recognized Loss |
| 12,053 | 530021616 | Claim Did Not Result in a Recognized Loss |
| 12,054 | 530021617 | Claim Did Not Result in a Recognized Loss |
| 12,055 | 530021621 | Claim Did Not Result in a Recognized Loss |
| 12,056 | 530021622 | Claim Did Not Result in a Recognized Loss |
| 12,057 | 530021629 | Claim Did Not Result in a Recognized Loss |
| 12,058 | 530021630 | Claim Did Not Result in a Recognized Loss |
| 12,059 | 530021631 | Claim Did Not Result in a Recognized Loss |
| 12,060 | 530021632 | Claim Did Not Result in a Recognized Loss |
| 12,061 | 530021633 | Claim Did Not Result in a Recognized Loss |
| 12,062 | 530021634 | Claim Did Not Result in a Recognized Loss |
| 12,063 | 530021635 | Claim Did Not Result in a Recognized Loss |
| 12,064 | 530021636 | Claim Did Not Result in a Recognized Loss |
| 12,065 | 530021637 | Claim Did Not Result in a Recognized Loss |
| 12,066 | 530021639 | Claim Did Not Result in a Recognized Loss |
| 12,067 | 530021640 | Claim Did Not Result in a Recognized Loss |
| 12,068 | 530021641 | Claim Did Not Result in a Recognized Loss |
| 12,069 | 530021643 | Claim Did Not Result in a Recognized Loss |
| 12,070 | 530021645 | Claim Did Not Result in a Recognized Loss |
| 12,071 | 530021646 | Claim Did Not Result in a Recognized Loss |
| 12,072 | 530021647 | Claim Did Not Result in a Recognized Loss |
| 12,073 | 530021649 | Claim Did Not Result in a Recognized Loss |
| 12,074 | 530021650 | Claim Did Not Result in a Recognized Loss |
| 12,075 | 530021652 | Claim Did Not Result in a Recognized Loss |
| 12,076 | 530021656 | Claim Did Not Result in a Recognized Loss |
| 12,077 | 530021660 | Claim Did Not Result in a Recognized Loss |
| 12,078 | 530021661 | Claim Did Not Result in a Recognized Loss |
| 12,079 | 530021662 | Claim Did Not Result in a Recognized Loss |
| 12,080 | 530021663 | Claim Did Not Result in a Recognized Loss |
| 12,081 | 530021664 | Claim Did Not Result in a Recognized Loss |
| 12,082 | 530021667 | Claim Did Not Result in a Recognized Loss |
| 12,083 | 530021668 | Claim Did Not Result in a Recognized Loss |
| 12,084 | 530021669 | Claim Did Not Result in a Recognized Loss |
| 12,085 | 530021670 | Claim Did Not Result in a Recognized Loss |
| 12,086 | 530021673 | Claim Did Not Result in a Recognized Loss |
| 12,087 | 530021676 | Claim Did Not Result in a Recognized Loss |
| 12,088 | 530021679 | Claim Did Not Result in a Recognized Loss |
| 12,089 | 530021680 | Claim Did Not Result in a Recognized Loss |
| 12,090 | 530021681 | Claim Did Not Result in a Recognized Loss |
| 12,091 | 530021682 | Claim Did Not Result in a Recognized Loss |
| 12,092 | 530021683 | Claim Did Not Result in a Recognized Loss |
| 12,093 | 530021684 | Claim Did Not Result in a Recognized Loss |
| 12,094 | 530021685 | No Eligible Purchases During the Class |
| 12,095 | 530021686 | Claim Did Not Result in a Recognized Loss |
| 12,096 | 530021687 | Claim Did Not Result in a Recognized Loss |
| 12,097 | 530021690 | Claim Did Not Result in a Recognized Loss |
| 12,098 | 530021692 | Claim Did Not Result in a Recognized Loss |
| 12,099 | 530021694 | Claim Did Not Result in a Recognized Loss |
| 12,100 | 530021695 | Claim Did Not Result in a Recognized Loss |
| 12,101 | 530021696 | Claim Did Not Result in a Recognized Loss |
| 12,102 | 530021697 | Claim Did Not Result in a Recognized Loss |
| 12,103 | 530021698 | Claim Did Not Result in a Recognized Loss |
| 12,104 | 530021703 | Claim Did Not Result in a Recognized Loss |
| 12,105 | 530021704 | Claim Did Not Result in a Recognized Loss |
| 12,106 | 530021705 | Claim Did Not Result in a Recognized Loss |
| 12,107 | 530021707 | Claim Did Not Result in a Recognized Loss |
| 12,108 | 530021708 | Claim Did Not Result in a Recognized Loss |
| 12,109 | 530021712 | Claim Did Not Result in a Recognized Loss |
| 12,110 | 530021713 | Claim Did Not Result in a Recognized Loss |
| 12,111 | 530021714 | Claim Did Not Result in a Recognized Loss |
| 12,112 | 530021715 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 18,225 | 800003454 | Condition of Ineligibility Never Cured |
| 18,226 | 800003455 | Condition of Ineligibility Never Cured |
| 18,227 | 800003456 | Condition of Ineligibility Never Cured |
| 18,228 | 800003457 | Claim Did Not Result in a Recognized Loss |
| 18,229 | 800003463 | Condition of Ineligibility Never Cured |
| 18,230 | 800003463 | Condition of Ineligibility Never Cured |
| 18,231 | 800003464 | Condition of Ineligibility Never Cured |
| 18,232 | 800003465 | Claim Did Not Result in a Recognized Loss |
| 18,233 | 800003466 | Condition of Ineligibility Never Cured |
| 18,234 | 800003467 | Condition of Ineligibility Never Cured |
| 18,235 | 800003469 | Condition of Ineligibility Never Cured |
| 18,236 | 800003470 | Condition of Ineligibility Never Cured |
| 18,237 | 800003471 | Claim Did Not Result in a Recognized Loss |
| 18,238 | 800003472 | Claim Did Not Result in a Recognized Loss |
| 18,239 | 800003474 | Condition of Ineligibility Never Cured |
| 18,240 | 800003475 | Condition of Ineligibility Never Cured |
| 18,241 | 800003476 | Condition of Ineligibility Never Cured |
| 18,242 | 800003481 | Condition of Ineligibility Never Cured |
| 18,243 | 800003482 | Condition of Ineligibility Never Cured |
| 18,244 | 800003483 | Condition of Ineligibility Never Cured |
| 18,245 | 800003485 | Condition of Ineligibility Never Cured |
| 18,246 | 800003487 | Claim Did Not Result in a Recognized Loss |
| 18,247 | 800003488 | Claim Did Not Result in a Recognized Loss |
| 18,248 | 800003490 | Condition of Ineligibility Never Cured |
| 18,249 | 800003492 | Claim Did Not Result in a Recognized Loss |
| 18,250 | 800003496 | Condition of Ineligibility Never Cured |
| 18,251 | 800003497 | Condition of Ineligibility Never Cured |
| 18,252 | 800003498 | Claim Did Not Result in a Recognized Loss |
| 18,253 | 800003499 | Condition of Ineligibility Never Cured |
| 18,254 | 800003500 | Claim Did Not Result in a Recognized Loss |
| 18,255 | 800003501 | Condition of Ineligibility Never Cured |
| 18,256 | 800003502 | Claim Did Not Result in a Recognized Loss |
| 18,257 | 800003503 | Condition of Ineligibility Never Cured |
| 18,258 | 800003504 | Claim Did Not Result in a Recognized Loss |
| 18,259 | 800003505 | Condition of Ineligibility Never Cured |
| 18,260 | 800003506 | Condition of Ineligibility Never Cured |
| 18,261 | 800003507 | Claim Did Not Result in a Recognized Loss |
| 18,262 | 800003508 | Condition of Ineligibility Never Cured |
| 18,263 | 800003509 | Condition of Ineligibility Never Cured |
| 18,264 | 800003510 | Condition of Ineligibility Never Cured |
| 18,265 | 800003512 | Claim Did Not Result in a Recognized Loss |
| 18,266 | 800003515 | Condition of Ineligibility Never Cured |
| 18,267 | 800003516 | Condition of Ineligibility Never Cured |
| 18,268 | 800003517 | Claim Did Not Result in a Recognized Loss |
| 18,269 | 800003518 | Condition of Ineligibility Never Cured |
| 18,270 | 800003520 | Claim Did Not Result in a Recognized Loss |
| 18,271 | 800003521 | Duplicate Claim |
| 18,272 | 800003522 | Condition of Ineligibility Never Cured |
| 18,273 | 800003523 | Claim Did Not Result in a Recognized Loss |
| 18,274 | 800003524 | Condition of Ineligibility Never Cured |
| 18,275 | 800003525 | Condition of Ineligibility Never Cured |
| 18,276 | 800003540 | Condition of Ineligibility Never Cured |
| 18,277 | 800003542 | Condition of Ineligibility Never Cured |
| 18,278 | 800003543 | Claim Did Not Result in a Recognized Loss |
| 18,279 | 800003544 | Condition of Ineligibility Never Cured |
| 18,280 | 800003545 | Condition of Ineligibility Never Cured |
| 18,281 | 800003547 | Condition of Ineligibility Never Cured |
| 18,282 | 800003548 | Claim Did Not Result in a Recognized Loss |
| 18,283 | 800003549 | Condition of Ineligibility Never Cured |
| 18,284 | 800003550 | Condition of Ineligibility Never Cured |
| 18,285 | 800003552 | No Eligible Purchases During the Class |
| 18,286 | 800003555 | Condition of Ineligibility Never Cured |
| 18,287 | 800003556 | Condition of Ineligibility Never Cured |
| 18,288 | 800003559 | Condition of Ineligibility Never Cured |
| 18,289 | 800003560 | Duplicate Claim |
| 18,290 | 800003561 | Condition of Ineligibility Never Cured |
| 18,291 | 800003563 | Claim Did Not Result in a Recognized Loss |
| 18,292 | 800003564 | Claim Did Not Result in a Recognized Loss |
| 18,293 | 800003565 | Claim Did Not Result in a Recognized Loss |
| 18,294 | 800003566 | Condition of Ineligibility Never Cured |
| 18,295 | 800003567 | Claim Did Not Result in a Recognized Loss |
| 18,296 | 800003568 | Claim Did Not Result in a Recognized Loss |
| 18,297 | 800003571 | Condition of Ineligibility Never Cured |
| 18,298 | 800003572 | Condition of Ineligibility Never Cured |
| 18,299 | 800003574 | Condition of Ineligibility Never Cured |
| 18,300 | 800003575 | Claim Did Not Result in a Recognized Loss |
| 18,301 | 800003580 | Condition of Ineligibility Never Cured |
| 18,302 | 800003581 | Condition of Ineligibility Never Cured |
| 18,303 | 800003584 | Condition of Ineligibility Never Cured |
| 18,304 | 800003585 | Condition of Ineligibility Never Cured |
| 18,305 | 800003587 | Condition of Ineligibility Never Cured |
| 18,306 | 800003588 | Condition of Ineligibility Never Cured |
| 18,307 | 800003589 | Claim Did Not Result in a Recognized Loss |
| 18,308 | 800003591 | Claim Did Not Result in a Recognized Loss |
| 18,309 | 800003593 | Condition of Ineligibility Never Cured |
| 18,310 | 800003596 | Condition of Ineligibility Never Cured |
| 18,311 | 800003599 | Condition of Ineligibility Never Cured |
| 18,312 | 800003600 | Condition of Ineligibility Never Cured |
| 18,313 | 800003601 | Claim Did Not Result in a Recognized Loss |
| 18,314 | 800003607 | Condition of Ineligibility Never Cured |
| 18,315 | 800003610 | Condition of Ineligibility Never Cured |
| 18,316 | 800003611 | Claim Did Not Result in a Recognized Loss |
| 18,317 | 800003612 | Condition of Ineligibility Never Cured |
| 18,318 | 800003613 | Condition of Ineligibility Never Cured |
| 18,319 | 800003614 | Condition of Ineligibility Never Cured |
| 18,320 | 800003617 | Condition of Ineligibility Never Cured |
| 18,321 | 800003620 | Condition of Ineligibility Never Cured |
| 18,322 | 800003621 | Condition of Ineligibility Never Cured |
| 18,323 | 800003623 | Claim Did Not Result in a Recognized Loss |
| 18,324 | 800003624 | Claim Did Not Result in a Recognized Loss |
| 18,325 | 800003625 | Claim Did Not Result in a Recognized Loss |
| 18,326 | 800003626 | Condition of Ineligibility Never Cured |
| 18,327 | 800003627 | Condition of Ineligibility Never Cured |
| 18,328 | 800003628 | Condition of Ineligibility Never Cured |
| 18,329 | 800003629 | Claim Did Not Result in a Recognized Loss |
| 18,330 | 800003631 | Condition of Ineligibility Never Cured |
| 18,331 | 800003633 | Condition of Ineligibility Never Cured |
| 18,332 | 800003635 | Condition of Ineligibility Never Cured |
| 18,333 | 800003638 | Claim Did Not Result in a Recognized Loss |
| 18,334 | 800003639 | Claim Did Not Result in a Recognized Loss |
| 18,335 | 800003641 | Duplicate Claim |
| 18,336 | 800003646 | Condition of Ineligibility Never Cured |
| 18,337 | 800003649 | Condition of Ineligibility Never Cured |
| 18,338 | 800003650 | Condition of Ineligibility Never Cured |
| 18,339 | 800003653 | Claim Did Not Result in a Recognized Loss |
| 18,340 | 800003655 | Condition of Ineligibility Never Cured |
| 18,341 | 800003659 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 5,876 | 530010234 | Claim Did Not Result in a Recognized Loss |
| 5,877 | 530010237 | Claim Did Not Result in a Recognized Loss |
| 5,878 | 530010239 | Claim Did Not Result in a Recognized Loss |
| 5,879 | 530010243 | Claim Did Not Result in a Recognized Loss |
| 5,880 | 530010247 | Claim Did Not Result in a Recognized Loss |
| 5,881 | 530010248 | Claim Did Not Result in a Recognized Loss |
| 5,882 | 530010250 | Claim Did Not Result in a Recognized Loss |
| 5,883 | 530010252 | Claim Did Not Result in a Recognized Loss |
| 5,884 | 530010254 | Claim Did Not Result in a Recognized Loss |
| 5,885 | 530010255 | Claim Did Not Result in a Recognized Loss |
| 5,886 | 530010257 | Claim Did Not Result in a Recognized Loss |
| 5,887 | 530010258 | Claim Did Not Result in a Recognized Loss |
| 5,888 | 530010259 | Claim Did Not Result in a Recognized Loss |
| 5,889 | 530010260 | Claim Did Not Result in a Recognized Loss |
| 5,890 | 530010264 | Claim Did Not Result in a Recognized Loss |
| 5,891 | 530010265 | Claim Did Not Result in a Recognized Loss |
| 5,892 | 530010268 | Claim Did Not Result in a Recognized Loss |
| 5,893 | 530010269 | Claim Did Not Result in a Recognized Loss |
| 5,894 | 530010270 | Claim Did Not Result in a Recognized Loss |
| 5,895 | 530010271 | Claim Did Not Result in a Recognized Loss |
| 5,896 | 530010272 | Claim Did Not Result in a Recognized Loss |
| 5,897 | 530010273 | Claim Did Not Result in a Recognized Loss |
| 5,898 | 530010276 | Claim Did Not Result in a Recognized Loss |
| 5,899 | 530010277 | Claim Did Not Result in a Recognized Loss |
| 5,900 | 530010278 | Claim Did Not Result in a Recognized Loss |
| 5,901 | 530010280 | Claim Did Not Result in a Recognized Loss |
| 5,902 | 530010282 | Claim Did Not Result in a Recognized Loss |
| 5,903 | 530010284 | Claim Did Not Result in a Recognized Loss |
| 5,904 | 530010285 | Claim Did Not Result in a Recognized Loss |
| 5,905 | 530010286 | Claim Did Not Result in a Recognized Loss |
| 5,906 | 530010287 | Claim Did Not Result in a Recognized Loss |
| 5,907 | 530010288 | Claim Did Not Result in a Recognized Loss |
| 5,908 | 530010291 | Claim Did Not Result in a Recognized Loss |
| 5,909 | 530010293 | Claim Did Not Result in a Recognized Loss |
| 5,910 | 530010294 | Claim Did Not Result in a Recognized Loss |
| 5,911 | 530010296 | Claim Did Not Result in a Recognized Loss |
| 5,912 | 530010297 | Claim Did Not Result in a Recognized Loss |
| 5,913 | 530010298 | Claim Did Not Result in a Recognized Loss |
| 5,914 | 530010300 | Claim Did Not Result in a Recognized Loss |
| 5,915 | 530010301 | Claim Did Not Result in a Recognized Loss |
| 5,916 | 530010302 | Claim Did Not Result in a Recognized Loss |
| 5,917 | 530010304 | Claim Did Not Result in a Recognized Loss |
| 5,918 | 530010306 | Claim Did Not Result in a Recognized Loss |
| 5,919 | 530010307 | Claim Did Not Result in a Recognized Loss |
| 5,920 | 530010309 | Claim Did Not Result in a Recognized Loss |
| 5,921 | 530010311 | Claim Did Not Result in a Recognized Loss |
| 5,922 | 530010312 | Claim Did Not Result in a Recognized Loss |
| 5,923 | 530010315 | Claim Did Not Result in a Recognized Loss |
| 5,924 | 530010316 | Claim Did Not Result in a Recognized Loss |
| 5,925 | 530010319 | Claim Did Not Result in a Recognized Loss |
| 5,926 | 530010322 | Claim Did Not Result in a Recognized Loss |
| 5,927 | 530010323 | Claim Did Not Result in a Recognized Loss |
| 5,928 | 530010324 | Claim Did Not Result in a Recognized Loss |
| 5,929 | 530010325 | Claim Did Not Result in a Recognized Loss |
| 5,930 | 530010326 | Claim Did Not Result in a Recognized Loss |
| 5,931 | 530010328 | Claim Did Not Result in a Recognized Loss |
| 5,932 | 530010330 | Claim Did Not Result in a Recognized Loss |
| 5,933 | 530010331 | Claim Did Not Result in a Recognized Loss |
| 5,934 | 530010333 | Claim Did Not Result in a Recognized Loss |
| 5,935 | 530010335 | Claim Did Not Result in a Recognized Loss |
| 5,936 | 530010336 | Claim Did Not Result in a Recognized Loss |
| 5,937 | 530010337 | Claim Did Not Result in a Recognized Loss |
| 5,938 | 530010339 | Claim Did Not Result in a Recognized Loss |
| 5,939 | 530010341 | Claim Did Not Result in a Recognized Loss |
| 5,940 | 530010343 | Claim Did Not Result in a Recognized Loss |
| 5,941 | 530010344 | Claim Did Not Result in a Recognized Loss |
| 5,942 | 530010348 | Claim Did Not Result in a Recognized Loss |
| 5,943 | 530010350 | Claim Did Not Result in a Recognized Loss |
| 5,944 | 530010351 | Claim Did Not Result in a Recognized Loss |
| 5,945 | 530010352 | Claim Did Not Result in a Recognized Loss |
| 5,946 | 530010354 | Claim Did Not Result in a Recognized Loss |
| 5,947 | 530010355 | Claim Did Not Result in a Recognized Loss |
| 5,948 | 530010356 | Claim Did Not Result in a Recognized Loss |
| 5,949 | 530010357 | Claim Did Not Result in a Recognized Loss |
| 5,950 | 530010358 | Claim Did Not Result in a Recognized Loss |
| 5,951 | 530010359 | Claim Did Not Result in a Recognized Loss |
| 5,952 | 530010360 | Claim Did Not Result in a Recognized Loss |
| 5,953 | 530010362 | Claim Did Not Result in a Recognized Loss |
| 5,954 | 530010365 | Claim Did Not Result in a Recognized Loss |
| 5,955 | 530010366 | Claim Did Not Result in a Recognized Loss |
| 5,956 | 530010367 | Claim Did Not Result in a Recognized Loss |
| 5,957 | 530010369 | Claim Did Not Result in a Recognized Loss |
| 5,958 | 530010371 | Claim Did Not Result in a Recognized Loss |
| 5,959 | 530010373 | Claim Did Not Result in a Recognized Loss |
| 5,960 | 530010374 | Claim Did Not Result in a Recognized Loss |
| 5,961 | 530010375 | Claim Did Not Result in a Recognized Loss |
| 5,962 | 530010376 | Claim Did Not Result in a Recognized Loss |
| 5,963 | 530010378 | Claim Did Not Result in a Recognized Loss |
| 5,964 | 530010383 | Claim Did Not Result in a Recognized Loss |
| 5,965 | 530010386 | Claim Did Not Result in a Recognized Loss |
| 5,966 | 530010387 | Claim Did Not Result in a Recognized Loss |
| 5,967 | 530010388 | Claim Did Not Result in a Recognized Loss |
| 5,968 | 530010390 | Claim Did Not Result in a Recognized Loss |
| 5,969 | 530010391 | Claim Did Not Result in a Recognized Loss |
| 5,970 | 530010392 | Claim Did Not Result in a Recognized Loss |
| 5,971 | 530010393 | Claim Did Not Result in a Recognized Loss |
| 5,972 | 530010394 | Claim Did Not Result in a Recognized Loss |
| 5,973 | 530010399 | Claim Did Not Result in a Recognized Loss |
| 5,974 | 530010400 | Claim Did Not Result in a Recognized Loss |
| 5,975 | 530010401 | Claim Did Not Result in a Recognized Loss |
| 5,976 | 530010403 | Claim Did Not Result in a Recognized Loss |
| 5,977 | 530010407 | Claim Did Not Result in a Recognized Loss |
| 5,978 | 530010412 | Claim Did Not Result in a Recognized Loss |
| 5,979 | 530010413 | Claim Did Not Result in a Recognized Loss |
| 5,980 | 530010415 | Claim Did Not Result in a Recognized Loss |
| 5,981 | 530010416 | Claim Did Not Result in a Recognized Loss |
| 5,982 | 530010418 | Claim Did Not Result in a Recognized Loss |
| 5,983 | 530010419 | Claim Did Not Result in a Recognized Loss |
| 5,984 | 530010425 | Claim Did Not Result in a Recognized Loss |
| 5,985 | 530010427 | Claim Did Not Result in a Recognized Loss |
| 5,986 | 530010432 | Claim Did Not Result in a Recognized Loss |
| 5,987 | 530010433 | Claim Did Not Result in a Recognized Loss |
| 5,988 | 530010434 | Claim Did Not Result in a Recognized Loss |
| 5,989 | 530010439 | Claim Did Not Result in a Recognized Loss |
| 5,990 | 530010440 | Claim Did Not Result in a Recognized Loss |
| 5,991 | 530010442 | Claim Did Not Result in a Recognized Loss |
| 5,992 | 530010443 | Claim Did Not Result in a Recognized Loss |
| 5,993 | 530010446 | Claim Did Not Result in a Recognized Loss |
| 5,994 | 530010447 | Claim Did Not Result in a Recognized Loss |
| 5,995 | 530010449 | Claim Did Not Result in a Recognized Loss |
| 5,996 | 530010450 | Claim Did Not Result in a Recognized Loss |
| 5,997 | 530010451 | Claim Did Not Result in a Recognized Loss |
| 5,998 | 530010449 | Claim Did Not Result in a Recognized Loss |
| 5,999 | 530010450 | Claim Did Not Result in a Recognized Loss |
| 6,000 | 530010451 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 12,113 | 530021717 | Claim Did Not Result in a Recognized Loss |
| 12,114 | 530021718 | Claim Did Not Result in a Recognized Loss |
| 12,115 | 530021719 | Claim Did Not Result in a Recognized Loss |
| 12,116 | 530021723 | Claim Did Not Result in a Recognized Loss |
| 12,117 | 530021725 | Claim Did Not Result in a Recognized Loss |
| 12,118 | 530021732 | Claim Did Not Result in a Recognized Loss |
| 12,119 | 530021735 | Claim Did Not Result in a Recognized Loss |
| 12,120 | 530021736 | Claim Did Not Result in a Recognized Loss |
| 12,121 | 530021740 | Claim Did Not Result in a Recognized Loss |
| 12,122 | 530021741 | Claim Did Not Result in a Recognized Loss |
| 12,123 | 530021744 | Claim Did Not Result in a Recognized Loss |
| 12,124 | 530021746 | Claim Did Not Result in a Recognized Loss |
| 12,125 | 530021747 | Claim Did Not Result in a Recognized Loss |
| 12,126 | 530021751 | Claim Did Not Result in a Recognized Loss |
| 12,127 | 530021760 | Claim Did Not Result in a Recognized Loss |
| 12,128 | 530021762 | Claim Did Not Result in a Recognized Loss |
| 12,129 | 530021763 | Claim Did Not Result in a Recognized Loss |
| 12,130 | 530021766 | Claim Did Not Result in a Recognized Loss |
| 12,131 | 530021769 | Claim Did Not Result in a Recognized Loss |
| 12,132 | 530021770 | Claim Did Not Result in a Recognized Loss |
| 12,133 | 530021772 | Claim Did Not Result in a Recognized Loss |
| 12,134 | 530021773 | Claim Did Not Result in a Recognized Loss |
| 12,135 | 530021774 | Claim Did Not Result in a Recognized Loss |
| 12,136 | 530021776 | Claim Did Not Result in a Recognized Loss |
| 12,137 | 530021777 | Claim Did Not Result in a Recognized Loss |
| 12,138 | 530021778 | Claim Did Not Result in a Recognized Loss |
| 12,139 | 530021779 | Claim Did Not Result in a Recognized Loss |
| 12,140 | 530021780 | Claim Did Not Result in a Recognized Loss |
| 12,141 | 530021786 | Claim Did Not Result in a Recognized Loss |
| 12,142 | 530021788 | Claim Did Not Result in a Recognized Loss |
| 12,143 | 530021789 | Claim Did Not Result in a Recognized Loss |
| 12,144 | 530021790 | Claim Did Not Result in a Recognized Loss |
| 12,145 | 530021791 | Claim Did Not Result in a Recognized Loss |
| 12,146 | 530021794 | Claim Did Not Result in a Recognized Loss |
| 12,147 | 530021792 | Claim Did Not Result in a Recognized Loss |
| 12,148 | 530021795 | Claim Did Not Result in a Recognized Loss |
| 12,149 | 530021808 | Claim Did Not Result in a Recognized Loss |
| 12,150 | 530021801 | Claim Did Not Result in a Recognized Loss |
| 12,151 | 530021802 | Claim Did Not Result in a Recognized Loss |
| 12,152 | 530021803 | Claim Did Not Result in a Recognized Loss |
| 12,153 | 530021807 | Claim Did Not Result in a Recognized Loss |
| 12,154 | 530021808 | Claim Did Not Result in a Recognized Loss |
| 12,155 | 530021811 | Claim Did Not Result in a Recognized Loss |
| 12,156 | 530021813 | Claim Did Not Result in a Recognized Loss |
| 12,157 | 530021814 | Claim Did Not Result in a Recognized Loss |
| 12,158 | 530021816 | Claim Did Not Result in a Recognized Loss |
| 12,159 | 530021817 | Claim Did Not Result in a Recognized Loss |
| 12,160 | 530021819 | Claim Did Not Result in a Recognized Loss |
| 12,161 | 530021824 | Claim Did Not Result in a Recognized Loss |
| 12,162 | 530021825 | Claim Did Not Result in a Recognized Loss |
| 12,163 | 530021827 | Claim Did Not Result in a Recognized Loss |
| 12,164 | 530021828 | Claim Did Not Result in a Recognized Loss |
| 12,165 | 530021829 | Claim Did Not Result in a Recognized Loss |
| 12,166 | 530021830 | Claim Did Not Result in a Recognized Loss |
| 12,167 | 530021833 | Claim Did Not Result in a Recognized Loss |
| 12,168 | 530021834 | Claim Did Not Result in a Recognized Loss |
| 12,169 | 530021838 | Claim Did Not Result in a Recognized Loss |
| 12,170 | 530021839 | Claim Did Not Result in a Recognized Loss |
| 12,171 | 530021840 | Claim Did Not Result in a Recognized Loss |
| 12,172 | 530021845 | Claim Did Not Result in a Recognized Loss |
| 12,173 | 530021846 | Claim Did Not Result in a Recognized Loss |
| 12,174 | 530021848 | Claim Did Not Result in a Recognized Loss |
| 12,175 | 530021849 | Claim Did Not Result in a Recognized Loss |
| 12,176 | 530021851 | Claim Did Not Result in a Recognized Loss |
| 12,177 | 530021852 | Claim Did Not Result in a Recognized Loss |
| 12,178 | 530021855 | Claim Did Not Result in a Recognized Loss |
| 12,179 | 530021857 | Claim Did Not Result in a Recognized Loss |
| 12,180 | 530021859 | Claim Did Not Result in a Recognized Loss |
| 12,181 | 530021862 | Claim Did Not Result in a Recognized Loss |
| 12,182 | 530021866 | Claim Did Not Result in a Recognized Loss |
| 12,183 | 530021869 | Claim Did Not Result in a Recognized Loss |
| 12,184 | 530021871 | Claim Did Not Result in a Recognized Loss |
| 12,185 | 530021875 | Claim Did Not Result in a Recognized Loss |
| 12,186 | 530021876 | Claim Did Not Result in a Recognized Loss |
| 12,187 | 530021880 | Claim Did Not Result in a Recognized Loss |
| 12,188 | 530021881 | Claim Did Not Result in a Recognized Loss |
| 12,189 | 530021882 | Claim Did Not Result in a Recognized Loss |
| 12,190 | 530021883 | Claim Did Not Result in a Recognized Loss |
| 12,191 | 530021885 | Claim Did Not Result in a Recognized Loss |
| 12,192 | 530021886 | Claim Did Not Result in a Recognized Loss |
| 12,193 | 530021889 | Claim Did Not Result in a Recognized Loss |
| 12,194 | 530021891 | Claim Did Not Result in a Recognized Loss |
| 12,195 | 530021893 | Claim Did Not Result in a Recognized Loss |
| 12,196 | 530021894 | Claim Did Not Result in a Recognized Loss |
| 12,197 | 530021896 | Claim Did Not Result in a Recognized Loss |
| 12,198 | 530021898 | Claim Did Not Result in a Recognized Loss |
| 12,199 | 530021899 | Claim Did Not Result in a Recognized Loss |
| 12,200 | 530021900 | Claim Did Not Result in a Recognized Loss |
| 12,201 | 530021903 | Claim Did Not Result in a Recognized Loss |
| 12,202 | 530021904 | Claim Did Not Result in a Recognized Loss |
| 12,203 | 530021905 | Claim Did Not Result in a Recognized Loss |
| 12,204 | 530021906 | Claim Did Not Result in a Recognized Loss |
| 12,205 | 530021907 | Claim Did Not Result in a Recognized Loss |
| 12,206 | 530021909 | Claim Did Not Result in a Recognized Loss |
| 12,207 | 530021910 | Claim Did Not Result in a Recognized Loss |
| 12,208 | 530021911 | Claim Did Not Result in a Recognized Loss |
| 12,209 | 530021912 | Claim Did Not Result in a Recognized Loss |
| 12,210 | 530021913 | Claim Did Not Result in a Recognized Loss |
| 12,211 | 530021914 | Claim Did Not Result in a Recognized Loss |
| 12,212 | 530021915 | Claim Did Not Result in a Recognized Loss |
| 12,213 | 530021916 | Claim Did Not Result in a Recognized Loss |
| 12,214 | 530021917 | Claim Did Not Result in a Recognized Loss |
| 12,215 | 530021921 | Claim Did Not Result in a Recognized Loss |
| 12,216 | 530021922 | Claim Did Not Result in a Recognized Loss |
| 12,217 | 530021923 | Claim Did Not Result in a Recognized Loss |
| 12,218 | 530021926 | Claim Did Not Result in a Recognized Loss |
| 12,219 | 530021928 | Claim Did Not Result in a Recognized Loss |
| 12,220 | 530021933 | Claim Did Not Result in a Recognized Loss |
| 12,221 | 530021935 | Claim Did Not Result in a Recognized Loss |
| 12,222 | 530021936 | Claim Did Not Result in a Recognized Loss |
| 12,223 | 530021937 | Claim Did Not Result in a Recognized Loss |
| 12,224 | 530021939 | Claim Did Not Result in a Recognized Loss |
| 12,225 | 530021940 | Claim Did Not Result in a Recognized Loss |
| 12,226 | 530021943 | Claim Did Not Result in a Recognized Loss |
| 12,227 | 530021944 | Claim Did Not Result in a Recognized Loss |
| 12,228 | 530021948 | Claim Did Not Result in a Recognized Loss |
| 12,229 | 530021949 | Claim Did Not Result in a Recognized Loss |
| 12,230 | 530021950 | Claim Did Not Result in a Recognized Loss |
| 12,231 | 530021954 | Claim Did Not Result in a Recognized Loss |
| 12,232 | 530021957 | Claim Did Not Result in a Recognized Loss |
| 12,233 | 530021958 | Claim Did Not Result in a Recognized Loss |
| 12,234 | 530021959 | Claim Did Not Result in a Recognized Loss |
| 12,235 | 530021960 | Claim Did Not Result in a Recognized Loss |
| 12,236 | 530021961 | Claim Did Not Result in a Recognized Loss |
| 12,237 | 530021964 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 18,350 | 800003660 | Condition of Ineligibility Never Cured |
| 18,351 | 800003662 | Claim Did Not Result in a Recognized Loss |
| 18,352 | 800003664 | Condition of Ineligibility Never Cured |
| 18,353 | 800003666 | Duplicate Claim |
| 18,354 | 800003667 | Claim Did Not Result in a Recognized Loss |
| 18,355 | 800003670 | Claim Did Not Result in a Recognized Loss |
| 18,356 | 800003671 | Condition of Ineligibility Never Cured |
| 18,357 | 800003673 | Condition of Ineligibility Never Cured |
| 18,358 | 800003674 | Claim Did Not Result in a Recognized Loss |
| 18,359 | 800003675 | Condition of Ineligibility Never Cured |
| 18,360 | 800003680 | Condition of Ineligibility Never Cured |
| 18,361 | 800003682 | Claim Did Not Result in a Recognized Loss |
| 18,362 | 800003683 | Condition of Ineligibility Never Cured |
| 18,363 | 800003684 | No Eligible Purchases During the Class |
| 18,364 | 800003685 | Condition of Ineligibility Never Cured |
| 18,365 | 800003686 | Condition of Ineligibility Never Cured |
| 18,366 | 800003687 | Condition of Ineligibility Never Cured |
| 18,367 | 800003688 | Condition of Ineligibility Never Cured |
| 18,368 | 800003689 | Condition of Ineligibility Never Cured |
| 18,369 | 800003690 | Claim Did Not Result in a Recognized Loss |
| 18,370 | 800003695 | Condition of Ineligibility Never Cured |
| 18,371 | 800003698 | Claim Did Not Result in a Recognized Loss |
| 18,372 | 800003699 | Claim Did Not Result in a Recognized Loss |
| 18,373 | 800003702 | Duplicate Claim |
| 18,374 | 800003710 | Condition of Ineligibility Never Cured |
| 18,375 | 800003711 | Condition of Ineligibility Never Cured |
| 18,376 | 800003713 | Condition of Ineligibility Never Cured |
| 18,377 | 800003715 | Claim Did Not Result in a Recognized Loss |
| 18,378 | 800003716 | Claim Did Not Result in a Recognized Loss |
| 18,379 | 800003717 | Condition of Ineligibility Never Cured |
| 18,380 | 800003718 | Claim Did Not Result in a Recognized Loss |
| 18,381 | 800003720 | Condition of Ineligibility Never Cured |
| 18,382 | 800003721 | Claim Did Not Result in a Recognized Loss |
| 18,383 | 800003722 | Condition of Ineligibility Never Cured |
| 18,384 | 800003724 | Claim Did Not Result in a Recognized Loss |
| 18,385 | 800003725 | Condition of Ineligibility Never Cured |
| 18,386 | 800003727 | Condition of Ineligibility Never Cured |
| 18,387 | 800003734 | Condition of Ineligibility Never Cured |
| 18,388 | 800003735 | Claim Did Not Result in a Recognized Loss |
| 18,389 | 800003736 | Claim Did Not Result in a Recognized Loss |
| 18,390 | 800003738 | No Eligible Purchases During the Class |
| 18,391 | 800003739 | Condition of Ineligibility Never Cured |
| 18,392 | 800003740 | Condition of Ineligibility Never Cured |
| 18,393 | 800003742 | No Eligible Purchases During the Class |
| 18,394 | 800003744 | Condition of Ineligibility Never Cured |
| 18,395 | 800003745 | Condition of Ineligibility Never Cured |
| 18,396 | 800003746 | Condition of Ineligibility Never Cured |
| 18,397 | 800003747 | Condition of Ineligibility Never Cured |
| 18,398 | 800003749 | Duplicate Claim |
| 18,399 | 800003753 | Condition of Ineligibility Never Cured |
| 18,400 | 800003757 | Condition of Ineligibility Never Cured |
| 18,401 | 800003759 | Claim Did Not Result in a Recognized Loss |
| 18,402 | 800003760 | Condition of Ineligibility Never Cured |
| 18,403 | 800003761 | Condition of Ineligibility Never Cured |
| 18,404 | 800003762 | Condition of Ineligibility Never Cured |
| 18,405 | 800003763 | Condition of Ineligibility Never Cured |
| 18,406 | 800003764 | No Eligible Purchases During the Class |
| 18,407 | 800003769 | Claim Did Not Result in a Recognized Loss |
| 18,408 | 800003770 | No Eligible Purchases During the Class |
| 18,409 | 800003771 | Condition of Ineligibility Never Cured |
| 18,410 | 800003772 | Condition of Ineligibility Never Cured |
| 18,411 | 800003773 | Claim Did Not Result in a Recognized Loss |
| 18,412 | 800003775 | Claim Did Not Result in a Recognized Loss |
| 18,413 | 800003778 | Claim Did Not Result in a Recognized Loss |
| 18,414 | 800003779 | Claim Did Not Result in a Recognized Loss |
| 18,415 | 800003782 | Condition of Ineligibility Never Cured |
| 18,416 | 800003784 | Condition of Ineligibility Never Cured |
| 18,417 | 800003786 | Claim Did Not Result in a Recognized Loss |
| 18,418 | 800003787 | Condition of Ineligibility Never Cured |
| 18,419 | 800003788 | Condition of Ineligibility Never Cured |
| 18,420 | 800003790 | Condition of Ineligibility Never Cured |
| 18,421 | 800003792 | Condition of Ineligibility Never Cured |
| 18,422 | 800003793 | Condition of Ineligibility Never Cured |
| 18,423 | 800003796 | No Eligible Purchases During the Class |
| 18,424 | 800003797 | Condition of Ineligibility Never Cured |
| 18,425 | 800003799 | Claim Did Not Result in a Recognized Loss |
| 18,426 | 800003801 | No Eligible Purchases During the Class |
| 18,427 | 800003802 | Claim Did Not Result in a Recognized Loss |
| 18,428 | 800003803 | No Eligible Purchases During the Class |
| 18,429 | 800003804 | Condition of Ineligibility Never Cured |
| 18,430 | 800003806 | Condition of Ineligibility Never Cured |
| 18,431 | 800003808 | No Eligible Purchases During the Class |
| 18,432 | 800003810 | Condition of Ineligibility Never Cured |
| 18,433 | 800003811 | Condition of Ineligibility Never Cured |
| 18,434 | 800003812 | No Eligible Purchases During the Class |
| 18,435 | 800003813 | Condition of Ineligibility Never Cured |
| 18,436 | 800003814 | Condition of Ineligibility Never Cured |
| 18,437 | 800003816 | Condition of Ineligibility Never Cured |
| 18,438 | 800003817 | Condition of Ineligibility Never Cured |
| 18,439 | 800003821 | Condition of Ineligibility Never Cured |
| 18,440 | 800003821 | Condition of Ineligibility Never Cured |
| 18,441 | 800003822 | No Eligible Purchases During the Class |
| 18,442 | 800003823 | Condition of Ineligibility Never Cured |
| 18,443 | 800003825 | Condition of Ineligibility Never Cured |
| 18,444 | 800003826 | Condition of Ineligibility Never Cured |
| 18,445 | 800003829 | Condition of Ineligibility Never Cured |
| 18,446 | 800003830 | Condition of Ineligibility Never Cured |
| 18,447 | 800003831 | Duplicate Claim |
| 18,448 | 800003832 | Condition of Ineligibility Never Cured |
| 18,449 | 800003834 | Claim Did Not Result in a Recognized Loss |
| 18,450 | 800003836 | Condition of Ineligibility Never Cured |
| 18,451 | 800003839 | Claim Did Not Result in a Recognized Loss |
| 18,452 | 800003840 | Condition of Ineligibility Never Cured |
| 18,453 | 800003841 | Claim Did Not Result in a Recognized Loss |
| 18,454 | 800003843 | Condition of Ineligibility Never Cured |
| 18,455 | 800003844 | Claim Did Not Result in a Recognized Loss |
| 18,456 | 800003846 | Claim Did Not Result in a Recognized Loss |
| 18,457 | 800003847 | Claim Did Not Result in a Recognized Loss |
| 18,458 | 800003850 | Claim Did Not Result in a Recognized Loss |
| 18,459 | 800003852 | Claim Did Not Result in a Recognized Loss |
| 18,460 | 800003853 | Condition of Ineligibility Never Cured |
| 18,461 | 800003855 | Claim Did Not Result in a Recognized Loss |
| 18,462 | 800003856 | Condition of Ineligibility Never Cured |
| 18,463 | 800003857 | Condition of Ineligibility Never Cured |
| 18,464 | 800003862 | Condition of Ineligibility Never Cured |
| 18,465 | 800003867 | Claim Did Not Result in a Recognized Loss |
| 18,466 | 800003870 | Claim Did Not Result in a Recognized Loss |
| 18,467 | 800003871 | Condition of Ineligibility Never Cured |
| 18,468 | 800003873 | Condition of Ineligibility Never Cured |
| 18,469 | 800003881 | Condition of Ineligibility Never Cured |
| 18,470 | 800003884 | Condition of Ineligibility Never Cured |
| 18,471 | 800003885 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 6.001 | 530010452 | Claim Did Not Result in a Recognized Loss |
| 6.002 | 530010454 | Claim Did Not Result in a Recognized Loss |
| 6.003 | 530010455 | Claim Did Not Result in a Recognized Loss |
| 6.004 | 530010457 | Claim Did Not Result in a Recognized Loss |
| 6.005 | 530010464 | Claim Did Not Result in a Recognized Loss |
| 6.006 | 530010467 | Claim Did Not Result in a Recognized Loss |
| 6.007 | 530010468 | Claim Did Not Result in a Recognized Loss |
| 6.008 | 530010469 | Claim Did Not Result in a Recognized Loss |
| 6.009 | 530010470 | Claim Did Not Result in a Recognized Loss |
| 6.010 | 530010471 | Claim Did Not Result in a Recognized Loss |
| 6.011 | 530010473 | Claim Did Not Result in a Recognized Loss |
| 6.012 | 530010474 | Claim Did Not Result in a Recognized Loss |
| 6.013 | 530010476 | Claim Did Not Result in a Recognized Loss |
| 6.014 | 530010477 | Claim Did Not Result in a Recognized Loss |
| 6.015 | 530010479 | Claim Did Not Result in a Recognized Loss |
| 6.016 | 530010481 | Claim Did Not Result in a Recognized Loss |
| 6.017 | 530010482 | Claim Did Not Result in a Recognized Loss |
| 6.018 | 530010483 | Claim Did Not Result in a Recognized Loss |
| 6.019 | 530010484 | Claim Did Not Result in a Recognized Loss |
| 6.020 | 530010486 | Claim Did Not Result in a Recognized Loss |
| 6.021 | 530010487 | Claim Did Not Result in a Recognized Loss |
| 6.022 | 530010489 | Claim Did Not Result in a Recognized Loss |
| 6.023 | 530010490 | Claim Did Not Result in a Recognized Loss |
| 6.024 | 530010492 | Claim Did Not Result in a Recognized Loss |
| 6.025 | 530010494 | Claim Did Not Result in a Recognized Loss |
| 6.026 | 530010496 | Claim Did Not Result in a Recognized Loss |
| 6.027 | 530010498 | Claim Did Not Result in a Recognized Loss |
| 6.028 | 530010502 | Claim Did Not Result in a Recognized Loss |
| 6.029 | 530010503 | Claim Did Not Result in a Recognized Loss |
| 6.030 | 530010504 | Claim Did Not Result in a Recognized Loss |
| 6.031 | 530010506 | Claim Did Not Result in a Recognized Loss |
| 6.032 | 530010507 | Claim Did Not Result in a Recognized Loss |
| 6.033 | 530010509 | Claim Did Not Result in a Recognized Loss |
| 6.034 | 530010515 | Claim Did Not Result in a Recognized Loss |
| 6.035 | 530010516 | Claim Did Not Result in a Recognized Loss |
| 6.036 | 530010517 | Claim Did Not Result in a Recognized Loss |
| 6.037 | 530010518 | Claim Did Not Result in a Recognized Loss |
| 6.038 | 530010521 | Claim Did Not Result in a Recognized Loss |
| 6.039 | 530010522 | Claim Did Not Result in a Recognized Loss |
| 6.040 | 530010525 | Claim Did Not Result in a Recognized Loss |
| 6.041 | 530010528 | Claim Did Not Result in a Recognized Loss |
| 6.042 | 530010529 | Claim Did Not Result in a Recognized Loss |
| 6.043 | 530010530 | Claim Did Not Result in a Recognized Loss |
| 6.044 | 530010533 | Claim Did Not Result in a Recognized Loss |
| 6.045 | 530010536 | Claim Did Not Result in a Recognized Loss |
| 6.046 | 530010537 | Claim Did Not Result in a Recognized Loss |
| 6.047 | 530010540 | Claim Did Not Result in a Recognized Loss |
| 6.048 | 530010542 | Claim Did Not Result in a Recognized Loss |
| 6.049 | 530010543 | Claim Did Not Result in a Recognized Loss |
| 6.050 | 530010544 | Claim Did Not Result in a Recognized Loss |
| 6.051 | 530010545 | Claim Did Not Result in a Recognized Loss |
| 6.052 | 530010546 | Claim Did Not Result in a Recognized Loss |
| 6.053 | 530010550 | Claim Did Not Result in a Recognized Loss |
| 6.054 | 530010551 | Claim Did Not Result in a Recognized Loss |
| 6.055 | 530010555 | Claim Did Not Result in a Recognized Loss |
| 6.056 | 530010558 | Claim Did Not Result in a Recognized Loss |
| 6.057 | 530010559 | Claim Did Not Result in a Recognized Loss |
| 6.058 | 530010560 | Claim Did Not Result in a Recognized Loss |
| 6.059 | 530010563 | Claim Did Not Result in a Recognized Loss |
| 6.060 | 530010564 | Claim Did Not Result in a Recognized Loss |
| 6.061 | 530010567 | Claim Did Not Result in a Recognized Loss |
| 6.062 | 530010573 | Claim Did Not Result in a Recognized Loss |
| 6.063 | 530010576 | Claim Did Not Result in a Recognized Loss |
| 6.064 | 530010577 | Claim Did Not Result in a Recognized Loss |
| 6.065 | 530010579 | Claim Did Not Result in a Recognized Loss |
| 6.066 | 530010584 | Claim Did Not Result in a Recognized Loss |
| 6.067 | 530010585 | Claim Did Not Result in a Recognized Loss |
| 6.068 | 530010586 | Claim Did Not Result in a Recognized Loss |
| 6.069 | 530010587 | Claim Did Not Result in a Recognized Loss |
| 6.070 | 530010588 | Claim Did Not Result in a Recognized Loss |
| 6.071 | 530010589 | Claim Did Not Result in a Recognized Loss |
| 6.072 | 530010590 | Claim Did Not Result in a Recognized Loss |
| 6.073 | 530010597 | Claim Did Not Result in a Recognized Loss |
| 6.074 | 530010600 | Claim Did Not Result in a Recognized Loss |
| 6.075 | 530010601 | Claim Did Not Result in a Recognized Loss |
| 6.076 | 530010602 | Claim Did Not Result in a Recognized Loss |
| 6.077 | 530010604 | Claim Did Not Result in a Recognized Loss |
| 6.078 | 530010605 | Claim Did Not Result in a Recognized Loss |
| 6.079 | 530010606 | Claim Did Not Result in a Recognized Loss |
| 6.080 | 530010608 | Claim Did Not Result in a Recognized Loss |
| 6.081 | 530010609 | Claim Did Not Result in a Recognized Loss |
| 6.082 | 530010610 | Claim Did Not Result in a Recognized Loss |
| 6.083 | 530010612 | Claim Did Not Result in a Recognized Loss |
| 6.084 | 530010615 | Claim Did Not Result in a Recognized Loss |
| 6.085 | 530010617 | Claim Did Not Result in a Recognized Loss |
| 6.086 | 530010618 | Claim Did Not Result in a Recognized Loss |
| 6.087 | 530010619 | Claim Did Not Result in a Recognized Loss |
| 6.088 | 530010620 | Claim Did Not Result in a Recognized Loss |
| 6.089 | 530010621 | Claim Did Not Result in a Recognized Loss |
| 6.090 | 530010623 | Claim Did Not Result in a Recognized Loss |
| 6.091 | 530010627 | Claim Did Not Result in a Recognized Loss |
| 6.092 | 530010633 | Claim Did Not Result in a Recognized Loss |
| 6.093 | 530010634 | Claim Did Not Result in a Recognized Loss |
| 6.094 | 530010635 | Claim Did Not Result in a Recognized Loss |
| 6.095 | 530010638 | Claim Did Not Result in a Recognized Loss |
| 6.096 | 530010640 | Claim Did Not Result in a Recognized Loss |
| 6.097 | 530010645 | Claim Did Not Result in a Recognized Loss |
| 6.098 | 530010648 | Claim Did Not Result in a Recognized Loss |
| 6.099 | 530010649 | Claim Did Not Result in a Recognized Loss |
| 6.100 | 530010651 | Claim Did Not Result in a Recognized Loss |
| 6.101 | 530010652 | Claim Did Not Result in a Recognized Loss |
| 6.102 | 530010653 | Claim Did Not Result in a Recognized Loss |
| 6.103 | 530010654 | Claim Did Not Result in a Recognized Loss |
| 6.104 | 530010655 | Claim Did Not Result in a Recognized Loss |
| 6.105 | 530010656 | Claim Did Not Result in a Recognized Loss |
| 6.106 | 530010657 | Claim Did Not Result in a Recognized Loss |
| 6.107 | 530010660 | Claim Did Not Result in a Recognized Loss |
| 6.108 | 530010661 | Claim Did Not Result in a Recognized Loss |
| 6.109 | 530010664 | Claim Did Not Result in a Recognized Loss |
| 6.110 | 530010670 | Claim Did Not Result in a Recognized Loss |
| 6.111 | 530010673 | Claim Did Not Result in a Recognized Loss |
| 6.112 | 530010677 | Claim Did Not Result in a Recognized Loss |
| 6.113 | 530010678 | Claim Did Not Result in a Recognized Loss |
| 6.114 | 530010679 | Claim Did Not Result in a Recognized Loss |
| 6.115 | 530010681 | Claim Did Not Result in a Recognized Loss |
| 6.116 | 530010683 | Claim Did Not Result in a Recognized Loss |
| 6.117 | 530010684 | Claim Did Not Result in a Recognized Loss |
| 6.118 | 530010687 | Claim Did Not Result in a Recognized Loss |
| 6.119 | 530010688 | Claim Did Not Result in a Recognized Loss |
| 6.120 | 530010690 | Claim Did Not Result in a Recognized Loss |
| 6.121 | 530010696 | Claim Did Not Result in a Recognized Loss |
| 6.122 | 530010696 | Claim Did Not Result in a Recognized Loss |
| 6.123 | 530010699 | No Eligible Purchases During the Class Period |
| 6.124 | 530010700 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 12.238 | 530021965 | Claim Did Not Result in a Recognized Loss |
| 12.239 | 530021967 | Claim Did Not Result in a Recognized Loss |
| 12.240 | 530021968 | Claim Did Not Result in a Recognized Loss |
| 12.241 | 530021969 | Claim Did Not Result in a Recognized Loss |
| 12.242 | 530021972 | Claim Did Not Result in a Recognized Loss |
| 12.243 | 530021973 | Claim Did Not Result in a Recognized Loss |
| 12.244 | 530021974 | Claim Did Not Result in a Recognized Loss |
| 12.245 | 530021976 | Claim Did Not Result in a Recognized Loss |
| 12.246 | 530021977 | Claim Did Not Result in a Recognized Loss |
| 12.247 | 530021979 | Claim Did Not Result in a Recognized Loss |
| 12.248 | 530021980 | Claim Did Not Result in a Recognized Loss |
| 12.249 | 530021981 | Claim Did Not Result in a Recognized Loss |
| 12.250 | 530021982 | Claim Did Not Result in a Recognized Loss |
| 12.251 | 530021986 | Claim Did Not Result in a Recognized Loss |
| 12.252 | 530021989 | Claim Did Not Result in a Recognized Loss |
| 12.253 | 530021991 | Claim Did Not Result in a Recognized Loss |
| 12.254 | 530021995 | Claim Did Not Result in a Recognized Loss |
| 12.255 | 530021997 | Claim Did Not Result in a Recognized Loss |
| 12.256 | 530022000 | Claim Did Not Result in a Recognized Loss |
| 12.257 | 530022007 | Claim Did Not Result in a Recognized Loss |
| 12.258 | 530022015 | Claim Did Not Result in a Recognized Loss |
| 12.259 | 530022020 | Claim Did Not Result in a Recognized Loss |
| 12.260 | 530022021 | Claim Did Not Result in a Recognized Loss |
| 12.261 | 530022022 | Claim Did Not Result in a Recognized Loss |
| 12.262 | 530022024 | Claim Did Not Result in a Recognized Loss |
| 12.263 | 530022025 | Claim Did Not Result in a Recognized Loss |
| 12.264 | 530022028 | Claim Did Not Result in a Recognized Loss |
| 12.265 | 530022030 | Claim Did Not Result in a Recognized Loss |
| 12.266 | 530022034 | Claim Did Not Result in a Recognized Loss |
| 12.267 | 530022036 | Claim Did Not Result in a Recognized Loss |
| 12.268 | 530022037 | Claim Did Not Result in a Recognized Loss |
| 12.269 | 530022040 | Claim Did Not Result in a Recognized Loss |
| 12.270 | 530022042 | Claim Did Not Result in a Recognized Loss |
| 12.271 | 530022043 | Claim Did Not Result in a Recognized Loss |
| 12.272 | 530022046 | Claim Did Not Result in a Recognized Loss |
| 12.273 | 530022047 | Claim Did Not Result in a Recognized Loss |
| 12.274 | 530022048 | Claim Did Not Result in a Recognized Loss |
| 12.275 | 530022057 | Claim Did Not Result in a Recognized Loss |
| 12.276 | 530022058 | Claim Did Not Result in a Recognized Loss |
| 12.277 | 530022060 | Claim Did Not Result in a Recognized Loss |
| 12.278 | 530022061 | Claim Did Not Result in a Recognized Loss |
| 12.279 | 530022062 | Claim Did Not Result in a Recognized Loss |
| 12.280 | 530022065 | Claim Did Not Result in a Recognized Loss |
| 12.281 | 530022066 | Claim Did Not Result in a Recognized Loss |
| 12.282 | 530022067 | Claim Did Not Result in a Recognized Loss |
| 12.283 | 530022068 | Claim Did Not Result in a Recognized Loss |
| 12.284 | 530022069 | Claim Did Not Result in a Recognized Loss |
| 12.285 | 530022070 | Claim Did Not Result in a Recognized Loss |
| 12.286 | 530022073 | Claim Did Not Result in a Recognized Loss |
| 12.287 | 530022075 | Claim Did Not Result in a Recognized Loss |
| 12.288 | 530022078 | Claim Did Not Result in a Recognized Loss |
| 12.289 | 530022079 | Claim Did Not Result in a Recognized Loss |
| 12.290 | 530022080 | Claim Did Not Result in a Recognized Loss |
| 12.291 | 530022084 | Claim Did Not Result in a Recognized Loss |
| 12.292 | 530022085 | Claim Did Not Result in a Recognized Loss |
| 12.293 | 530022086 | Claim Did Not Result in a Recognized Loss |
| 12.294 | 530022088 | Claim Did Not Result in a Recognized Loss |
| 12.295 | 530022089 | Claim Did Not Result in a Recognized Loss |
| 12.296 | 530022090 | Claim Did Not Result in a Recognized Loss |
| 12.297 | 530022092 | Claim Did Not Result in a Recognized Loss |
| 12.298 | 530022093 | Claim Did Not Result in a Recognized Loss |
| 12.299 | 530022094 | Claim Did Not Result in a Recognized Loss |
| 12.300 | 530022096 | Claim Did Not Result in a Recognized Loss |
| 12.301 | 530022098 | Claim Did Not Result in a Recognized Loss |
| 12.302 | 530022100 | Claim Did Not Result in a Recognized Loss |
| 12.303 | 530022101 | Claim Did Not Result in a Recognized Loss |
| 12.304 | 530022102 | Claim Did Not Result in a Recognized Loss |
| 12.305 | 530022105 | Claim Did Not Result in a Recognized Loss |
| 12.306 | 530022107 | Claim Did Not Result in a Recognized Loss |
| 12.307 | 530022108 | Claim Did Not Result in a Recognized Loss |
| 12.308 | 530022109 | Claim Did Not Result in a Recognized Loss |
| 12.309 | 530022110 | Claim Did Not Result in a Recognized Loss |
| 12.310 | 530022112 | Claim Did Not Result in a Recognized Loss |
| 12.311 | 530022113 | Claim Did Not Result in a Recognized Loss |
| 12.312 | 530022114 | Claim Did Not Result in a Recognized Loss |
| 12.313 | 530022115 | Claim Did Not Result in a Recognized Loss |
| 12.314 | 530022119 | Claim Did Not Result in a Recognized Loss |
| 12.315 | 530022126 | Claim Did Not Result in a Recognized Loss |
| 12.316 | 530022128 | No Eligible Purchases During the Class |
| 12.317 | 530022131 | No Eligible Purchases During the Class |
| 12.318 | 530022132 | No Eligible Purchases During the Class |
| 12.319 | 530022133 | No Eligible Purchases During the Class |
| 12.320 | 530022134 | No Eligible Purchases During the Class |
| 12.321 | 530022135 | No Eligible Purchases During the Class |
| 12.322 | 530022136 | No Eligible Purchases During the Class |
| 12.323 | 530022146 | Claim Did Not Result in a Recognized Loss |
| 12.324 | 530022147 | Claim Did Not Result in a Recognized Loss |
| 12.325 | 530022148 | Claim Did Not Result in a Recognized Loss |
| 12.326 | 530022149 | Claim Did Not Result in a Recognized Loss |
| 12.327 | 530022150 | Claim Did Not Result in a Recognized Loss |
| 12.328 | 530022151 | Claim Did Not Result in a Recognized Loss |
| 12.329 | 530022152 | Claim Did Not Result in a Recognized Loss |
| 12.330 | 530022154 | Claim Did Not Result in a Recognized Loss |
| 12.331 | 530022155 | Claim Did Not Result in a Recognized Loss |
| 12.332 | 530022156 | Claim Did Not Result in a Recognized Loss |
| 12.333 | 530022158 | Claim Did Not Result in a Recognized Loss |
| 12.334 | 530022159 | Claim Did Not Result in a Recognized Loss |
| 12.335 | 530022160 | Claim Did Not Result in a Recognized Loss |
| 12.336 | 530022161 | Claim Did Not Result in a Recognized Loss |
| 12.337 | 530022171 | Claim Did Not Result in a Recognized Loss |
| 12.338 | 530022172 | Claim Did Not Result in a Recognized Loss |
| 12.339 | 530022178 | Claim Did Not Result in a Recognized Loss |
| 12.340 | 530022179 | Claim Did Not Result in a Recognized Loss |
| 12.341 | 530022184 | Claim Did Not Result in a Recognized Loss |
| 12.342 | 530022185 | Claim Did Not Result in a Recognized Loss |
| 12.343 | 530022187 | Claim Did Not Result in a Recognized Loss |
| 12.344 | 530022190 | Claim Did Not Result in a Recognized Loss |
| 12.345 | 530022192 | Claim Did Not Result in a Recognized Loss |
| 12.346 | 530022193 | Claim Did Not Result in a Recognized Loss |
| 12.347 | 530022198 | Claim Did Not Result in a Recognized Loss |
| 12.348 | 530022200 | Claim Did Not Result in a Recognized Loss |
| 12.349 | 530022204 | Claim Did Not Result in a Recognized Loss |
| 12.350 | 530022205 | Claim Did Not Result in a Recognized Loss |
| 12.351 | 530022206 | Claim Did Not Result in a Recognized Loss |
| 12.352 | 530022207 | Claim Did Not Result in a Recognized Loss |
| 12.353 | 530022209 | Claim Did Not Result in a Recognized Loss |
| 12.354 | 530022210 | Claim Did Not Result in a Recognized Loss |
| 12.355 | 530022211 | Claim Did Not Result in a Recognized Loss |
| 12.356 | 530022213 | Claim Did Not Result in a Recognized Loss |
| 12.357 | 530022214 | Claim Did Not Result in a Recognized Loss |
| 12.358 | 530022215 | Claim Did Not Result in a Recognized Loss |
| 12.359 | 530022217 | Claim Did Not Result in a Recognized Loss |
| 12.360 | 530022218 | Claim Did Not Result in a Recognized Loss |
| 12.361 | 530022218 | Claim Did Not Result in a Recognized Loss |
| 12.362 | 530022219 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 18.475 | 800003888 | Condition of Ineligibility Never Cured |
| 18.476 | 800003892 | Condition of Ineligibility Never Cured |
| 18.477 | 800003893 | Condition of Ineligibility Never Cured |
| 18.478 | 800003894 | Condition of Ineligibility Never Cured |
| 18.479 | 800003895 | Condition of Ineligibility Never Cured |
| 18.480 | 800003896 | Duplicate Claim |
| 18.481 | 800003897 | Condition of Ineligibility Never Cured |
| 18.482 | 800003899 | Condition of Ineligibility Never Cured |
| 18.483 | 800003901 | Claim Did Not Result in a Recognized Loss |
| 18.484 | 800003903 | Condition of Ineligibility Never Cured |
| 18.485 | 800003904 | Condition of Ineligibility Never Cured |
| 18.486 | 800003905 | Condition of Ineligibility Never Cured |
| 18.487 | 800003906 | Duplicate Claim |
| 18.488 | 800003908 | Claim Did Not Result in a Recognized Loss |
| 18.489 | 800003909 | Condition of Ineligibility Never Cured |
| 18.490 | 800003910 | Condition of Ineligibility Never Cured |
| 18.491 | 800003911 | Condition of Ineligibility Never Cured |
| 18.492 | 800003912 | Condition of Ineligibility Never Cured |
| 18.493 | 800003913 | Condition of Ineligibility Never Cured |
| 18.494 | 800003917 | Condition of Ineligibility Never Cured |
| 18.495 | 800003918 | Condition of Ineligibility Never Cured |
| 18.496 | 800003922 | Duplicate Claim |
| 18.497 | 800003923 | Condition of Ineligibility Never Cured |
| 18.498 | 800003926 | Claim Did Not Result in a Recognized Loss |
| 18.499 | 800003927 | Condition of Ineligibility Never Cured |
| 18.500 | 800003929 | Claim Did Not Result in a Recognized Loss |
| 18.501 | 800003932 | Claim Did Not Result in a Recognized Loss |
| 18.502 | 800003934 | Claim Did Not Result in a Recognized Loss |
| 18.503 | 800003935 | Condition of Ineligibility Never Cured |
| 18.504 | 800003936 | Condition of Ineligibility Never Cured |
| 18.505 | 800003937 | No Eligible Purchases During the Class |
| 18.506 | 800003938 | Condition of Ineligibility Never Cured |
| 18.507 | 800003939 | Condition of Ineligibility Never Cured |
| 18.508 | 800003940 | Condition of Ineligibility Never Cured |
| 18.509 | 800003942 | Condition of Ineligibility Never Cured |
| 18.510 | 800003943 | Condition of Ineligibility Never Cured |
| 18.511 | 800003945 | Condition of Ineligibility Never Cured |
| 18.512 | 800003946 | Condition of Ineligibility Never Cured |
| 18.513 | 800003950 | Condition of Ineligibility Never Cured |
| 18.514 | 800003952 | Condition of Ineligibility Never Cured |
| 18.515 | 800003953 | Condition of Ineligibility Never Cured |
| 18.516 | 800003954 | Condition of Ineligibility Never Cured |
| 18.517 | 800003955 | Condition of Ineligibility Never Cured |
| 18.518 | 800003959 | Condition of Ineligibility Never Cured |
| 18.519 | 800003962 | Condition of Ineligibility Never Cured |
| 18.520 | 800003965 | Condition of Ineligibility Never Cured |
| 18.521 | 800003966 | Claim Did Not Result in a Recognized Loss |
| 18.522 | 800003967 | Condition of Ineligibility Never Cured |
| 18.523 | 800003969 | Condition of Ineligibility Never Cured |
| 18.524 | 800003970 | Condition of Ineligibility Never Cured |
| 18.525 | 800003972 | Duplicate Claim |
| 18.526 | 800003973 | Claim Did Not Result in a Recognized Loss |
| 18.527 | 800003974 | Duplicate Claim |
| 18.528 | 800003975 | Condition of Ineligibility Never Cured |
| 18.529 | 800003976 | Claim Did Not Result in a Recognized Loss |
| 18.530 | 800003977 | Condition of Ineligibility Never Cured |
| 18.531 | 800003978 | Condition of Ineligibility Never Cured |
| 18.532 | 800003981 | Condition of Ineligibility Never Cured |
| 18.533 | 800003982 | Claim Did Not Result in a Recognized Loss |
| 18.534 | 800003983 | Claim Did Not Result in a Recognized Loss |
| 18.535 | 800003984 | Condition of Ineligibility Never Cured |
| 18.536 | 800003987 | Condition of Ineligibility Never Cured |
| 18.537 | 800003988 | Claim Did Not Result in a Recognized Loss |
| 18.538 | 800003991 | Condition of Ineligibility Never Cured |
| 18.539 | 800003994 | Condition of Ineligibility Never Cured |
| 18.540 | 800003995 | Duplicate Claim |
| 18.541 | 800004001 | Condition of Ineligibility Never Cured |
| 18.542 | 800004002 | Claim Did Not Result in a Recognized Loss |
| 18.543 | 800004003 | Condition of Ineligibility Never Cured |
| 18.544 | 800004005 | Condition of Ineligibility Never Cured |
| 18.545 | 800004007 | Condition of Ineligibility Never Cured |
| 18.546 | 800004009 | Condition of Ineligibility Never Cured |
| 18.547 | 800004010 | Condition of Ineligibility Never Cured |
| 18.548 | 800004011 | No Eligible Purchases During the Class |
| 18.549 | 800004014 | Claim Did Not Result in a Recognized Loss |
| 18.550 | 800004016 | Claim Did Not Result in a Recognized Loss |
| 18.551 | 800004018 | Claim Did Not Result in a Recognized Loss |
| 18.552 | 800004021 | Claim Did Not Result in a Recognized Loss |
| 18.553 | 800004022 | Condition of Ineligibility Never Cured |
| 18.554 | 800004026 | Claim Did Not Result in a Recognized Loss |
| 18.555 | 800004028 | Condition of Ineligibility Never Cured |
| 18.556 | 800004029 | Condition of Ineligibility Never Cured |
| 18.557 | 800004030 | Claim Did Not Result in a Recognized Loss |
| 18.558 | 800004031 | Condition of Ineligibility Never Cured |
| 18.559 | 800004034 | Condition of Ineligibility Never Cured |
| 18.560 | 800004035 | Claim Did Not Result in a Recognized Loss |
| 18.561 | 800004036 | Claim Did Not Result in a Recognized Loss |
| 18.562 | 800004039 | Condition of Ineligibility Never Cured |
| 18.563 | 800004041 | Condition of Ineligibility Never Cured |
| 18.564 | 800004042 | Claim Did Not Result in a Recognized Loss |
| 18.565 | 800004043 | Condition of Ineligibility Never Cured |
| 18.566 | 800004044 | Condition of Ineligibility Never Cured |
| 18.567 | 800004045 | Condition of Ineligibility Never Cured |
| 18.568 | 800004046 | Condition of Ineligibility Never Cured |
| 18.569 | 800004047 | No Eligible Purchases During the Class |
| 18.570 | 800004050 | Condition of Ineligibility Never Cured |
| 18.571 | 800004052 | Claim Did Not Result in a Recognized Loss |
| 18.572 | 800004057 | Condition of Ineligibility Never Cured |
| 18.573 | 800004058 | Condition of Ineligibility Never Cured |
| 18.574 | 800004060 | Condition of Ineligibility Never Cured |
| 18.575 | 800004062 | Condition of Ineligibility Never Cured |
| 18.576 | 800004067 | Condition of Ineligibility Never Cured |
| 18.577 | 800004068 | Condition of Ineligibility Never Cured |
| 18.578 | 800004071 | Condition of Ineligibility Never Cured |
| 18.579 | 800004075 | Claim Did Not Result in a Recognized Loss |
| 18.580 | 800004076 | Condition of Ineligibility Never Cured |
| 18.581 | 800004078 | Claim Did Not Result in a Recognized Loss |
| 18.582 | 800004079 | Condition of Ineligibility Never Cured |
| 18.583 | 800004081 | Claim Did Not Result in a Recognized Loss |
| 18.584 | 800004083 | Condition of Ineligibility Never Cured |
| 18.585 | 800004085 | Condition of Ineligibility Never Cured |
| 18.586 | 800004086 | Condition of Ineligibility Never Cured |
| 18.587 | 800004089 | Duplicate Claim |
| 18.588 | 800004090 | Condition of Ineligibility Never Cured |
| 18.589 | 800004091 | Condition of Ineligibility Never Cured |
| 18.590 | 800004092 | Condition of Ineligibility Never Cured |
| 18.591 | 800004095 | Condition of Ineligibility Never Cured |
| 18.592 | 800004100 | Condition of Ineligibility Never Cured |
| 18.593 | 800004101 | Claim Did Not Result in a Recognized Loss |
| 18.594 | 800004105 | No Eligible Purchases During the Class |
| 18.595 | 800004105 | Claim Did Not Result in a Recognized Loss |
| 18.596 | 800004110 | Condition of Ineligibility Never Cured |
| 18.597 | 800004110 | Condition of Ineligibility Never Cured |
| 18.598 | 800004111 | Condition of Ineligibility Never Cured |
| 18.599 | 800004112 | Condition of Ineligibility Never Cured |

*Romeo Power Inc. Securities Litigation*
**Exhibit D-3**
**Rejected Claims**
**Number of Claims = 18,712**

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 6,126 | 530010701 | Claim Did Not Result in a Recognized Loss |
| 6,127 | 530010705 | Claim Did Not Result in a Recognized Loss |
| 6,128 | 530010706 | Claim Did Not Result in a Recognized Loss |
| 6,129 | 530010707 | Claim Did Not Result in a Recognized Loss |
| 6,130 | 530010708 | Claim Did Not Result in a Recognized Loss |
| 6,131 | 530010712 | Claim Did Not Result in a Recognized Loss |
| 6,132 | 530010713 | Claim Did Not Result in a Recognized Loss |
| 6,133 | 530010715 | Claim Did Not Result in a Recognized Loss |
| 6,134 | 530010716 | Claim Did Not Result in a Recognized Loss |
| 6,135 | 530010718 | Claim Did Not Result in a Recognized Loss |
| 6,136 | 530010720 | Claim Did Not Result in a Recognized Loss |
| 6,137 | 530010721 | Claim Did Not Result in a Recognized Loss |
| 6,138 | 530010726 | Claim Did Not Result in a Recognized Loss |
| 6,139 | 530010729 | No Eligible Purchases During the Class Period |
| 6,140 | 530010730 | Claim Did Not Result in a Recognized Loss |
| 6,141 | 530010732 | Claim Did Not Result in a Recognized Loss |
| 6,142 | 530010736 | Claim Did Not Result in a Recognized Loss |
| 6,143 | 530010741 | Claim Did Not Result in a Recognized Loss |
| 6,144 | 530010745 | Claim Did Not Result in a Recognized Loss |
| 6,145 | 530010746 | Claim Did Not Result in a Recognized Loss |
| 6,146 | 530010747 | Claim Did Not Result in a Recognized Loss |
| 6,147 | 530010751 | Claim Did Not Result in a Recognized Loss |
| 6,148 | 530010752 | Claim Did Not Result in a Recognized Loss |
| 6,149 | 530010753 | Claim Did Not Result in a Recognized Loss |
| 6,150 | 530010754 | Claim Did Not Result in a Recognized Loss |
| 6,151 | 530010755 | Claim Did Not Result in a Recognized Loss |
| 6,152 | 530010756 | Claim Did Not Result in a Recognized Loss |
| 6,153 | 530010757 | Claim Did Not Result in a Recognized Loss |
| 6,154 | 530010759 | Claim Did Not Result in a Recognized Loss |
| 6,155 | 530010760 | Claim Did Not Result in a Recognized Loss |
| 6,156 | 530010761 | Claim Did Not Result in a Recognized Loss |
| 6,157 | 530010762 | Claim Did Not Result in a Recognized Loss |
| 6,158 | 530010764 | Claim Did Not Result in a Recognized Loss |
| 6,159 | 530010765 | Claim Did Not Result in a Recognized Loss |
| 6,160 | 530010766 | Claim Did Not Result in a Recognized Loss |
| 6,161 | 530010767 | Claim Did Not Result in a Recognized Loss |
| 6,162 | 530010768 | Claim Did Not Result in a Recognized Loss |
| 6,163 | 530010769 | Claim Did Not Result in a Recognized Loss |
| 6,164 | 530010774 | Claim Did Not Result in a Recognized Loss |
| 6,165 | 530010775 | Claim Did Not Result in a Recognized Loss |
| 6,166 | 530010777 | Claim Did Not Result in a Recognized Loss |
| 6,167 | 530010778 | Claim Did Not Result in a Recognized Loss |
| 6,168 | 530010780 | Claim Did Not Result in a Recognized Loss |
| 6,169 | 530010782 | Claim Did Not Result in a Recognized Loss |
| 6,170 | 530010784 | Claim Did Not Result in a Recognized Loss |
| 6,171 | 530010785 | Claim Did Not Result in a Recognized Loss |
| 6,172 | 530010786 | Claim Did Not Result in a Recognized Loss |
| 6,173 | 530010787 | Claim Did Not Result in a Recognized Loss |
| 6,174 | 530010789 | Claim Did Not Result in a Recognized Loss |
| 6,175 | 530010790 | Claim Did Not Result in a Recognized Loss |
| 6,176 | 530010791 | Claim Did Not Result in a Recognized Loss |
| 6,177 | 530010792 | Claim Did Not Result in a Recognized Loss |
| 6,178 | 530010793 | Claim Did Not Result in a Recognized Loss |
| 6,179 | 530010795 | Claim Did Not Result in a Recognized Loss |
| 6,180 | 530010796 | Claim Did Not Result in a Recognized Loss |
| 6,181 | 530010797 | Claim Did Not Result in a Recognized Loss |
| 6,182 | 530010798 | Claim Did Not Result in a Recognized Loss |
| 6,183 | 530010802 | Claim Did Not Result in a Recognized Loss |
| 6,184 | 530010803 | Claim Did Not Result in a Recognized Loss |
| 6,185 | 530010804 | Claim Did Not Result in a Recognized Loss |
| 6,186 | 530010806 | Claim Did Not Result in a Recognized Loss |
| 6,187 | 530010807 | Claim Did Not Result in a Recognized Loss |
| 6,188 | 530010812 | Claim Did Not Result in a Recognized Loss |
| 6,189 | 530010816 | Claim Did Not Result in a Recognized Loss |
| 6,190 | 530010817 | Claim Did Not Result in a Recognized Loss |
| 6,191 | 530010818 | Claim Did Not Result in a Recognized Loss |
| 6,192 | 530010819 | Claim Did Not Result in a Recognized Loss |
| 6,193 | 530010821 | Claim Did Not Result in a Recognized Loss |
| 6,194 | 530010822 | Claim Did Not Result in a Recognized Loss |
| 6,195 | 530010823 | Claim Did Not Result in a Recognized Loss |
| 6,196 | 530010828 | Claim Did Not Result in a Recognized Loss |
| 6,197 | 530010829 | Claim Did Not Result in a Recognized Loss |
| 6,198 | 530010830 | Claim Did Not Result in a Recognized Loss |
| 6,199 | 530010831 | Claim Did Not Result in a Recognized Loss |
| 6,200 | 530010833 | Claim Did Not Result in a Recognized Loss |
| 6,201 | 530010834 | Claim Did Not Result in a Recognized Loss |
| 6,202 | 530010835 | Claim Did Not Result in a Recognized Loss |
| 6,203 | 530010837 | Claim Did Not Result in a Recognized Loss |
| 6,204 | 530010839 | Claim Did Not Result in a Recognized Loss |
| 6,205 | 530010842 | Claim Did Not Result in a Recognized Loss |
| 6,206 | 530010843 | Claim Did Not Result in a Recognized Loss |
| 6,207 | 530010844 | Claim Did Not Result in a Recognized Loss |
| 6,208 | 530010845 | Claim Did Not Result in a Recognized Loss |
| 6,209 | 530010846 | Claim Did Not Result in a Recognized Loss |
| 6,210 | 530010847 | Claim Did Not Result in a Recognized Loss |
| 6,211 | 530010849 | Claim Did Not Result in a Recognized Loss |
| 6,212 | 530010852 | Claim Did Not Result in a Recognized Loss |
| 6,213 | 530010855 | Claim Did Not Result in a Recognized Loss |
| 6,214 | 530010856 | Claim Did Not Result in a Recognized Loss |
| 6,215 | 530010857 | Claim Did Not Result in a Recognized Loss |
| 6,216 | 530010858 | Claim Did Not Result in a Recognized Loss |
| 6,217 | 530010860 | Claim Did Not Result in a Recognized Loss |
| 6,218 | 530010861 | Claim Did Not Result in a Recognized Loss |
| 6,219 | 530010862 | Claim Did Not Result in a Recognized Loss |
| 6,220 | 530010863 | Claim Did Not Result in a Recognized Loss |
| 6,221 | 530010866 | Claim Did Not Result in a Recognized Loss |
| 6,222 | 530010867 | Claim Did Not Result in a Recognized Loss |
| 6,223 | 530010868 | Claim Did Not Result in a Recognized Loss |
| 6,224 | 530010871 | Claim Did Not Result in a Recognized Loss |
| 6,225 | 530010873 | Claim Did Not Result in a Recognized Loss |
| 6,226 | 530010875 | Claim Did Not Result in a Recognized Loss |
| 6,227 | 530010876 | Claim Did Not Result in a Recognized Loss |
| 6,228 | 530010877 | Claim Did Not Result in a Recognized Loss |
| 6,229 | 530010878 | Claim Did Not Result in a Recognized Loss |
| 6,230 | 530010879 | Claim Did Not Result in a Recognized Loss |
| 6,231 | 530010883 | Claim Did Not Result in a Recognized Loss |
| 6,232 | 530010885 | Claim Did Not Result in a Recognized Loss |
| 6,233 | 530010886 | Claim Did Not Result in a Recognized Loss |
| 6,234 | 530010887 | Claim Did Not Result in a Recognized Loss |
| 6,235 | 530010888 | Claim Did Not Result in a Recognized Loss |
| 6,236 | 530010890 | Claim Did Not Result in a Recognized Loss |
| 6,237 | 530010892 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 12,363 | 530022220 | Claim Did Not Result in a Recognized Loss |
| 12,364 | 530022221 | Claim Did Not Result in a Recognized Loss |
| 12,365 | 530022222 | Claim Did Not Result in a Recognized Loss |
| 12,366 | 530022225 | Claim Did Not Result in a Recognized Loss |
| 12,367 | 530022226 | Claim Did Not Result in a Recognized Loss |
| 12,368 | 530022227 | Claim Did Not Result in a Recognized Loss |
| 12,369 | 530022229 | Claim Did Not Result in a Recognized Loss |
| 12,370 | 530022234 | Claim Did Not Result in a Recognized Loss |
| 12,371 | 530022235 | Claim Did Not Result in a Recognized Loss |
| 12,372 | 530022237 | Claim Did Not Result in a Recognized Loss |
| 12,373 | 530022238 | Claim Did Not Result in a Recognized Loss |
| 12,374 | 530022240 | Claim Did Not Result in a Recognized Loss |
| 12,375 | 530022243 | Claim Did Not Result in a Recognized Loss |
| 12,376 | 530022245 | Claim Did Not Result in a Recognized Loss |
| 12,377 | 530022248 | Claim Did Not Result in a Recognized Loss |
| 12,378 | 530022252 | Claim Did Not Result in a Recognized Loss |
| 12,379 | 530022253 | Claim Did Not Result in a Recognized Loss |
| 12,380 | 530022255 | Claim Did Not Result in a Recognized Loss |
| 12,381 | 530022256 | Claim Did Not Result in a Recognized Loss |
| 12,382 | 530022258 | Claim Did Not Result in a Recognized Loss |
| 12,383 | 530022259 | Claim Did Not Result in a Recognized Loss |
| 12,384 | 530022263 | Claim Did Not Result in a Recognized Loss |
| 12,385 | 530022267 | Claim Did Not Result in a Recognized Loss |
| 12,386 | 530022269 | Claim Did Not Result in a Recognized Loss |
| 12,387 | 530022270 | Claim Did Not Result in a Recognized Loss |
| 12,388 | 530022271 | Claim Did Not Result in a Recognized Loss |
| 12,389 | 530022272 | Claim Did Not Result in a Recognized Loss |
| 12,390 | 530022273 | Claim Did Not Result in a Recognized Loss |
| 12,391 | 530022274 | Claim Did Not Result in a Recognized Loss |
| 12,392 | 530022279 | Claim Did Not Result in a Recognized Loss |
| 12,393 | 530022280 | Claim Did Not Result in a Recognized Loss |
| 12,394 | 530022282 | Claim Did Not Result in a Recognized Loss |
| 12,395 | 530022284 | Claim Did Not Result in a Recognized Loss |
| 12,396 | 530022286 | Claim Did Not Result in a Recognized Loss |
| 12,397 | 530022288 | Claim Did Not Result in a Recognized Loss |
| 12,398 | 530022291 | Claim Did Not Result in a Recognized Loss |
| 12,399 | 530022294 | Claim Did Not Result in a Recognized Loss |
| 12,400 | 530022301 | Claim Did Not Result in a Recognized Loss |
| 12,401 | 530022303 | Claim Did Not Result in a Recognized Loss |
| 12,402 | 530022305 | Claim Did Not Result in a Recognized Loss |
| 12,403 | 530022306 | Claim Did Not Result in a Recognized Loss |
| 12,404 | 530022309 | Claim Did Not Result in a Recognized Loss |
| 12,405 | 530022310 | Claim Did Not Result in a Recognized Loss |
| 12,406 | 530022311 | Claim Did Not Result in a Recognized Loss |
| 12,407 | 530022312 | Claim Did Not Result in a Recognized Loss |
| 12,408 | 530022313 | Claim Did Not Result in a Recognized Loss |
| 12,409 | 530022315 | Claim Did Not Result in a Recognized Loss |
| 12,410 | 530022316 | Claim Did Not Result in a Recognized Loss |
| 12,411 | 530022317 | Claim Did Not Result in a Recognized Loss |
| 12,412 | 530022318 | Claim Did Not Result in a Recognized Loss |
| 12,413 | 530022319 | Claim Did Not Result in a Recognized Loss |
| 12,414 | 530022325 | Claim Did Not Result in a Recognized Loss |
| 12,415 | 530022326 | Claim Did Not Result in a Recognized Loss |
| 12,416 | 530022327 | Claim Did Not Result in a Recognized Loss |
| 12,417 | 530022328 | Claim Did Not Result in a Recognized Loss |
| 12,418 | 530022329 | Claim Did Not Result in a Recognized Loss |
| 12,419 | 530022330 | Claim Did Not Result in a Recognized Loss |
| 12,420 | 530022331 | Claim Did Not Result in a Recognized Loss |
| 12,421 | 530022334 | Claim Did Not Result in a Recognized Loss |
| 12,422 | 530022336 | Claim Did Not Result in a Recognized Loss |
| 12,423 | 530022337 | Claim Did Not Result in a Recognized Loss |
| 12,424 | 530022338 | Claim Did Not Result in a Recognized Loss |
| 12,425 | 530022340 | Claim Did Not Result in a Recognized Loss |
| 12,426 | 530022341 | Claim Did Not Result in a Recognized Loss |
| 12,427 | 530022342 | Claim Did Not Result in a Recognized Loss |
| 12,428 | 530022343 | Claim Did Not Result in a Recognized Loss |
| 12,429 | 530022344 | Claim Did Not Result in a Recognized Loss |
| 12,430 | 530022345 | Claim Did Not Result in a Recognized Loss |
| 12,431 | 530022346 | Claim Did Not Result in a Recognized Loss |
| 12,432 | 530022348 | Claim Did Not Result in a Recognized Loss |
| 12,433 | 530022354 | Claim Did Not Result in a Recognized Loss |
| 12,434 | 530022355 | Claim Did Not Result in a Recognized Loss |
| 12,435 | 530022357 | Claim Did Not Result in a Recognized Loss |
| 12,436 | 530022358 | Claim Did Not Result in a Recognized Loss |
| 12,437 | 530022360 | Claim Did Not Result in a Recognized Loss |
| 12,438 | 530022362 | Claim Did Not Result in a Recognized Loss |
| 12,439 | 530022364 | Claim Did Not Result in a Recognized Loss |
| 12,440 | 530022366 | Claim Did Not Result in a Recognized Loss |
| 12,441 | 530022369 | Claim Did Not Result in a Recognized Loss |
| 12,442 | 530022373 | Claim Did Not Result in a Recognized Loss |
| 12,443 | 530022374 | Claim Did Not Result in a Recognized Loss |
| 12,444 | 530022378 | Claim Did Not Result in a Recognized Loss |
| 12,445 | 530022380 | Claim Did Not Result in a Recognized Loss |
| 12,446 | 530022387 | Claim Did Not Result in a Recognized Loss |
| 12,447 | 530022390 | Claim Did Not Result in a Recognized Loss |
| 12,448 | 530022391 | Claim Did Not Result in a Recognized Loss |
| 12,449 | 530022392 | Claim Did Not Result in a Recognized Loss |
| 12,450 | 530022393 | Claim Did Not Result in a Recognized Loss |
| 12,451 | 530022394 | Claim Did Not Result in a Recognized Loss |
| 12,452 | 530022397 | Claim Did Not Result in a Recognized Loss |
| 12,453 | 530022398 | Claim Did Not Result in a Recognized Loss |
| 12,454 | 530022399 | Claim Did Not Result in a Recognized Loss |
| 12,455 | 530022401 | Claim Did Not Result in a Recognized Loss |
| 12,456 | 530022402 | Claim Did Not Result in a Recognized Loss |
| 12,457 | 530022403 | Claim Did Not Result in a Recognized Loss |
| 12,458 | 530022405 | Claim Did Not Result in a Recognized Loss |
| 12,459 | 530022408 | Claim Did Not Result in a Recognized Loss |
| 12,460 | 530022409 | Claim Did Not Result in a Recognized Loss |
| 12,461 | 530022410 | Claim Did Not Result in a Recognized Loss |
| 12,462 | 530022412 | Claim Did Not Result in a Recognized Loss |
| 12,463 | 530022415 | Claim Did Not Result in a Recognized Loss |
| 12,464 | 530022420 | Claim Did Not Result in a Recognized Loss |
| 12,465 | 530022421 | Claim Did Not Result in a Recognized Loss |
| 12,466 | 530022423 | Claim Did Not Result in a Recognized Loss |
| 12,467 | 530022425 | Claim Did Not Result in a Recognized Loss |
| 12,468 | 530022427 | Claim Did Not Result in a Recognized Loss |
| 12,469 | 530022429 | Claim Did Not Result in a Recognized Loss |
| 12,470 | 530022430 | Claim Did Not Result in a Recognized Loss |
| 12,471 | 530022431 | Claim Did Not Result in a Recognized Loss |
| 12,472 | 530022432 | Claim Did Not Result in a Recognized Loss |
| 12,473 | 530022434 | Claim Did Not Result in a Recognized Loss |
| 12,474 | 530022434 | Claim Did Not Result in a Recognized Loss |

| # | Claim Number | Reason for Ineligibility |
|---|---|---|
| 18,600 | 800004113 | Claim Did Not Result in a Recognized Loss |
| 18,601 | 800004114 | Condition of Ineligibility Never Cured |
| 18,602 | 800004115 | Claim Did Not Result in a Recognized Loss |
| 18,603 | 800004116 | Condition of Ineligibility Never Cured |
| 18,604 | 800004117 | Condition of Ineligibility Never Cured |
| 18,605 | 800004118 | Claim Did Not Result in a Recognized Loss |
| 18,606 | 800004119 | Condition of Ineligibility Never Cured |
| 18,607 | 800004121 | Condition of Ineligibility Never Cured |
| 18,608 | 800004122 | Condition of Ineligibility Never Cured |
| 18,609 | 800004123 | Condition of Ineligibility Never Cured |
| 18,610 | 800004124 | Condition of Ineligibility Never Cured |
| 18,611 | 800004125 | Claim Did Not Result in a Recognized Loss |
| 18,612 | 800004126 | Condition of Ineligibility Never Cured |
| 18,613 | 800004127 | Condition of Ineligibility Never Cured |
| 18,614 | 800004128 | Condition of Ineligibility Never Cured |
| 18,615 | 800004131 | Condition of Ineligibility Never Cured |
| 18,616 | 800004132 | Condition of Ineligibility Never Cured |
| 18,617 | 800004134 | Claim Did Not Result in a Recognized Loss |
| 18,618 | 800004135 | Condition of Ineligibility Never Cured |
| 18,619 | 800004136 | No Eligible Purchases During the Class |
| 18,620 | 800004137 | Condition of Ineligibility Never Cured |
| 18,621 | 800004139 | Claim Did Not Result in a Recognized Loss |
| 18,622 | 800004146 | Condition of Ineligibility Never Cured |
| 18,623 | 800004147 | Condition of Ineligibility Never Cured |
| 18,624 | 800004150 | Condition of Ineligibility Never Cured |
| 18,625 | 800004152 | Condition of Ineligibility Never Cured |
| 18,626 | 800004154 | Condition of Ineligibility Never Cured |
| 18,627 | 800004156 | Claim Did Not Result in a Recognized Loss |
| 18,628 | 800004158 | Condition of Ineligibility Never Cured |
| 18,629 | 800004159 | Condition of Ineligibility Never Cured |
| 18,630 | 800004160 | Condition of Ineligibility Never Cured |
| 18,631 | 800004161 | Condition of Ineligibility Never Cured |
| 18,632 | 800004162 | Condition of Ineligibility Never Cured |
| 18,633 | 800004163 | Condition of Ineligibility Never Cured |
| 18,634 | 800004164 | Condition of Ineligibility Never Cured |
| 18,635 | 800004165 | Condition of Ineligibility Never Cured |
| 18,636 | 800004170 | Claim Did Not Result in a Recognized Loss |
| 18,637 | 800004172 | Condition of Ineligibility Never Cured |
| 18,638 | 800004173 | Condition of Ineligibility Never Cured |
| 18,639 | 800004176 | Condition of Ineligibility Never Cured |
| 18,640 | 800004177 | Condition of Ineligibility Never Cured |
| 18,641 | 800004178 | Condition of Ineligibility Never Cured |
| 18,642 | 800004180 | Claim Did Not Result in a Recognized Loss |
| 18,643 | 800004181 | Claim Did Not Result in a Recognized Loss |
| 18,644 | 800004181 | Condition of Ineligibility Never Cured |
| 18,645 | 800004182 | Condition of Ineligibility Never Cured |
| 18,646 | 800004183 | Claim Did Not Result in a Recognized Loss |
| 18,647 | 800004184 | Condition of Ineligibility Never Cured |
| 18,648 | 800004185 | Claim Did Not Result in a Recognized Loss |
| 18,649 | 800004186 | Condition of Ineligibility Never Cured |
| 18,650 | 800004188 | Condition of Ineligibility Never Cured |
| 18,651 | 800004189 | Claim Did Not Result in a Recognized Loss |
| 18,652 | 800004192 | Condition of Ineligibility Never Cured |
| 18,653 | 800004193 | Claim Did Not Result in a Recognized Loss |
| 18,654 | 800004194 | Condition of Ineligibility Never Cured |
| 18,655 | 800004195 | Condition of Ineligibility Never Cured |
| 18,656 | 800004197 | Condition of Ineligibility Never Cured |
| 18,657 | 800004200 | No Eligible Purchases During the Class |
| 18,658 | 800004201 | Claim Did Not Result in a Recognized Loss |
| 18,659 | 800004204 | Condition of Ineligibility Never Cured |
| 18,660 | 800004205 | Condition of Ineligibility Never Cured |
| 18,661 | 800004206 | Condition of Ineligibility Never Cured |
| 18,662 | 800004208 | Claim Did Not Result in a Recognized Loss |
| 18,663 | 800004209 | Claim Did Not Result in a Recognized Loss |
| 18,664 | 800004211 | Claim Did Not Result in a Recognized Loss |
| 18,665 | 800004211 | Duplicate Claim |
| 18,666 | 800004213 | Condition of Ineligibility Never Cured |
| 18,667 | 800004214 | Condition of Ineligibility Never Cured |
| 18,668 | 800004215 | Condition of Ineligibility Never Cured |
| 18,669 | 800004217 | Condition of Ineligibility Never Cured |
| 18,670 | 800004218 | Condition of Ineligibility Never Cured |
| 18,671 | 800004219 | Condition of Ineligibility Never Cured |
| 18,672 | 800004221 | Condition of Ineligibility Never Cured |
| 18,673 | 800004223 | No Eligible Purchases During the Class |
| 18,674 | 800004224 | Condition of Ineligibility Never Cured |
| 18,675 | 800004226 | Condition of Ineligibility Never Cured |
| 18,676 | 800004227 | Condition of Ineligibility Never Cured |
| 18,677 | 800004229 | Claim Did Not Result in a Recognized Loss |
| 18,678 | 800004230 | Condition of Ineligibility Never Cured |
| 18,679 | 800004231 | Claim Did Not Result in a Recognized Loss |
| 18,680 | 800004232 | Condition of Ineligibility Never Cured |
| 18,681 | 800004236 | Condition of Ineligibility Never Cured |
| 18,682 | 800004239 | Condition of Ineligibility Never Cured |
| 18,683 | 800004240 | Condition of Ineligibility Never Cured |
| 18,684 | 800004241 | Condition of Ineligibility Never Cured |
| 18,685 | 800004242 | Condition of Ineligibility Never Cured |
| 18,686 | 800004244 | Condition of Ineligibility Never Cured |
| 18,687 | 800004247 | Claim Did Not Result in a Recognized Loss |
| 18,688 | 800004248 | Claim Did Not Result in a Recognized Loss |
| 18,689 | 800004251 | Condition of Ineligibility Never Cured |
| 18,690 | 800004253 | Condition of Ineligibility Never Cured |
| 18,691 | 800004254 | Claim Did Not Result in a Recognized Loss |
| 18,692 | 800004255 | Condition of Ineligibility Never Cured |
| 18,693 | 800004260 | Claim Did Not Result in a Recognized Loss |
| 18,694 | 800004261 | Condition of Ineligibility Never Cured |
| 18,695 | 800004263 | Claim Did Not Result in a Recognized Loss |
| 18,696 | 800004265 | Claim Did Not Result in a Recognized Loss |
| 18,697 | 800004269 | Condition of Ineligibility Never Cured |
| 18,698 | 800004271 | Condition of Ineligibility Never Cured |
| 18,699 | 800004274 | Condition of Ineligibility Never Cured |
| 18,700 | 800004276 | Withdrawn/Voided by Request |
| 18,701 | 800004277 | Condition of Ineligibility Never Cured |
| 18,702 | 800004281 | Condition of Ineligibility Never Cured |
| 18,703 | 800004282 | Condition of Ineligibility Never Cured |
| 18,704 | 800004283 | Claim Did Not Result in a Recognized Loss |
| 18,705 | 800004290 | Claim Did Not Result in a Recognized Loss |
| 18,706 | 800004291 | Claim Did Not Result in a Recognized Loss |
| 18,707 | 800004292 | Claim Did Not Result in a Recognized Loss |
| 18,708 | 800004293 | Claim Did Not Result in a Recognized Loss |
| 18,709 | 800004293 | Claim Did Not Result in a Recognized Loss |
| 18,710 | 800004298 | Claim Did Not Result in a Recognized Loss |
| 18,711 | 800004303 | Claim Did Not Result in a Recognized Loss |
| 18,712 | 800004304 | Condition of Ineligibility Never Cured |

Total Claims: 18,712

# EXHIBIT E



# Romeo Securities
# Estimate to Complete

## Distribution - Estimated Volumes

| | |
|---|---|
| Checks | 2,000 |
| Wires | 8,000 |
| Percentage of Undeliverables | 5% |
| Reissues | 200 |
| Duration | 6 |

## Detailed Estimate
# Romeo Securities

| Activity | Unit | Rate | Volume | Amount |
|---|---|---|---|---|
| IVR Maintenance Fee | Per Month | $ 175.00 | 6 | $ 1,050 |
| IVR Minutes of Use | Per Minute | $ 0.19 | 750 | $ 143 |
| Contact CenterAgent Call Handling (Shared) | Per Minute | $ 1.05 | 500 | $ 525 |
| Website Hosting | Per Month | $ 175.00 | 6 | $ 1,050 |
| Check Printing | Per Piece | $ 0.40 | 2200 | $ 880.00 |
| Nomine ACH Wire Payment | Per Wire | $ 25.00 | 65 | $ 1,625.00 |
| Subsequent Distributions | Per Hour | $ 140.00 | 20 | $ 2,800.00 |
| Check Printing - Subsequent Distributions | Per Piece | $ 0.40 | 25 | $ 10.00 |
| Postage | Per piece | $ 0.69 | 2200 | $ 1,518.00 |
| Photocopy or Image | Per Page | $ 0.12 | 50 | $ 6.00 |
| Settlement Fund (QSF) Income Tax Return | Per Year | $ 2,000.00 | 2 | $ 4,000.00 |
| Box Storage (11 boxes @ $3.50) | Per Box | $ 38.50 | 6 | $ 231.00 |

**Total Estimated Costs**    **$ 13,837.50**

## **<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that the foregoing document was electronically filed with the Clerk of

Court via the CM/ECF system, which will send Notice of such filing to all counsel of record.


Dated: November 20, 2024                          */s/ Joseph D. Cohen*
                                                   Joseph D. Cohen